(e)  Buyer hereby indemnifies each Seller Indemnitee against and agrees to hold it harmless from any and all Losses arising out of or related to the matters set forth in Appendix IV from the first dollar and without limitation as to amount.

(f)  Seller hereby indemnifies each Buyer Indemnitee against and agrees to hold it harmless from any and all Losses arising out of general liability claims arising from or related to all acts, occurrences or conditions prior to or on the Balance Sheet Date, whether or not insured; provided, that Seller's indemnification obligations pursuant to this Section 11.05(f) shall not in any event exceed $7,000,000.

(g)  For purposes of clarification, the parties hereto acknowledge and agree that the indemnities provided in this Section 11.05 (i) are in addition to, and not in limitation of, the indemnities provided by Section 11.02; (ii) are not subject to the limitations on Losses set forth in Section 11.02(a) and Section 11.02(b), respectively, or Section 11.04(b); and (iii) in the case of the Shared Lawsuits, are not subject to the procedures set forth in Section 11.03.

## ARTICLE XII

## TERMINATION

12.01.  Grounds for Termination.  This Agreement may be terminated at any time prior to the Closing:

(i)  by mutual written agreement of Seller and Buyer;

(ii)  by either Seller or Buyer if the Closing shall not have been consummated on or before January 15, 2001;

(iii)  by either Seller or Buyer if consummation of the transactions contemplated hereby would violate any nonappealable final order, decree or judgment of any court or governmental body having competent jurisdiction; or

(iv)  by Seller pursuant to Section 5.08.

The party desiring to terminate this Agreement pursuant to clauses (ii) or (iii) shall give notice of such termination to the other party.

12.02.  Effect of Termination.  If this Agreement is terminated as permitted by Section 12.01, such termination shall be without liability of either party (or any shareholder, director, officer, employee, agent, consultant or representative of such party) to the other party to this Agreement; provided that no such termination shall relieve any party of liability for the willful failure of either party to fulfill a condition to the performance of the obligations of the other party or to perform a covenant of this Agreement or for a willful breach of this Agreement, such party shall be fully liable for any and all Losses incurred or suffered by the other party as a result

of such failure or breach. The provisions of Sections 5.08, 6.01, 12.02, 12.03, 13.03, 13.05, 13.06, 13.09 and 13.10 shall survive any termination hereof pursuant to Section 12.01.

12.03. Termination Fee. In the event that Seller terminates this Agreement pursuant to Section 5.08, Seller shall immediately pay to Buyer an amount in cash equal to the aggregate fees and expenses actually incurred by Buyer in connection with the transactions contemplated by this Agreement up to a maximum amount of $2,000,000. Furthermore, following termination of this Agreement pursuant to Section 5.08, in the event that, at any time prior to November 30, 2001, Seller or any of its Affiliates or the Company or any of its Subsidiaries shall have entered into a definitive agreement with respect to, or shall have consummated, a transaction in connection with any Acquisition Proposal, then immediately prior to, or as a condition of, consummation of such transaction, the Seller shall pay to Buyer an amount in cash equal to 3.5% of the aggregate purchase price of such transaction (including, without limitation, the assumption of any debt and the fair market value of any securities) less any amounts previously paid to Buyer pursuant to the preceding sentence. Any amounts due under this Section 12.03 shall be in the nature of liquidated damages and not in the nature of a penalty. Notwithstanding anything in this Agreement to the contrary, the provisions of this Section 12.03 shall be the sole and exclusive remedy of Buyer following termination of this Agreement pursuant to Section 5.08.

ARTICLE XIII

MISCELLANEOUS

13.01. Notices. Any notice, request or other communication hereunder shall be in writing and shall be deemed duly given (i) immediately upon confirmation of receipt by facsimile or telecopy, (ii) one business day following the date sent when sent by overnight delivery and (iii) five business days following the date mailed when mailed by registered or certified mail return receipt requested and postage prepaid to the following addresses:

if to Buyer, to:

KB Acquisition Corp.
Two Copley Place
Boston, MA 02116
Attention: Robert F. White
              Matthew S. Levin
Telecopy: (617) 572-3274

with a copy to:

Ropes & Gray
One International Place
Boston, MA 02110-2640
Attention: R. Newcomb Stillwell
Telecopy: (617) 951-7050

if to Seller, to:

Consolidated Stores Corporation (Ohio)
300 Phillipi Road
P.O. Box 28512
Columbus, OH 43228-0512
Attention: Albert J. Bell
       Vice Chairman and Chief Administrative Officer
Telecopy: (614) 278-6527
   and
Attention: Charles W. Haubiel II
       Vice President and General Counsel
Telecopy: (614) 278-7127

with a copy to:

Vorys, Sater, Seymour and Pease LLP
52 E. Gay Street
Columbus, OH 43215
Attention: Ronald A. Robins. Jr.
Telecopy: (614) 719-4926

Any party may send any notice, request or other communication hereunder to the intended recipient at the address set forth above for such recipient using any other means (including personal delivery, expedited courier, messenger service, telex, ordinary mail or electronic mail), but no such notice, request, demand, claim or other communication shall be deemed to have been duly given unless and until it actually is received by the intended party or a duly authorized agent thereof. Any party may change the address to which notices, requests and other communications hereunder are to be delivered by giving the other party notice in the manner herein set forth.

13.02. <u>Amendments; No Waivers</u>.  (a) Any provision of this Agreement may be amended or waived if, and only if, such amendment or waiver is in writing and signed, in the case of an amendment, by Buyer and Seller, or in the case of a waiver, by the party against whom the waiver is to be effective.

(b)  No failure or delay by either party in exercising any right, power or privilege hereunder shall operate as a waiver thereof nor shall any single or partial exercise thereof preclude any other or further exercise thereof or the exercise of any other right, power or privilege. The rights and remedies herein provided shall be cumulative and not exclusive of any rights or remedies provided by law.

13.03.  Expenses.  Except as otherwise provided herein, all costs and expenses incurred in connection with this Agreement shall be paid by the party incurring such cost or expense; provided, that, if the transactions contemplated hereby are consummated, all expenses of the Company and its Subsidiaries incurred prior to the Closing Date shall be deemed to be expenses of, and shall be paid by, the Seller.

13.04.  Successors and Assigns.  The provisions of this Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns; provided that neither party may assign, delegate or otherwise transfer any of its rights or obligations under this Agreement without the consent of the other party hereto except that (i) Buyer may transfer or assign, in whole or from time to time in part to one or more of its wholly-owned Subsidiaries, the right to purchase all or a portion of the Shares and (ii) Buyer may make a collateral assignment of its rights hereunder to its senior lenders, but no such transfer or assignment will relieve Buyer of its obligations hereunder.

13.05.  Governing Law.  This Agreement shall be construed in accordance with and governed by the law of the State of Delaware, without regard to the conflicts of law rules of such state.

13.06.  Jurisdiction.  Except as otherwise expressly provided in this Agreement, any suit, action or proceeding seeking to enforce any provision of, or based on any matter arising out of or in connection with, this Agreement or the transactions contemplated hereby shall only be brought in the United States District Court for the Southern District of Ohio or any other Ohio state court sitting in Franklin County, Ohio, and each of the parties hereby consents, on behalf of itself and its Affiliates, to the jurisdiction of such courts (and of the appropriate appellate courts therefrom) in any such suit, action or proceeding and irrevocably waives, to the fullest extent permitted by law, any objection which it may now or hereafter have to the laying of the venue of any such suit, action or proceeding in any such court or than any such suit, action or proceeding which is brought in any such court has been brought in an inconvenient forum. In addition, each party hereby irrevocably waives, to the fullest extent permitted by law, any right to a jury trial in connection with any suit, action or proceeding seeking to enforce any provision of, or based on any matter arising out of or in connection with, this Agreement or the transactions contemplated hereby.

13.07.  Arbitration.  Notwithstanding Section 13.06, any matter that may be made the subject of an Arbitration under Article II or Article VIII may only be resolved by means of an Arbitration conducted pursuant to this Section 13.07. Any request for Arbitration shall be made in writing to the New York, New York office of Arthur Anderson or, in the event such firm declines to serve, to the New York, New York office of such other independent accounting firm

of recognized national standing that may be selected mutually by Buyer and Seller. The firm to which such request is made shall, upon agreeing in writing to conduct the Arbitration in accordance with the terms of this Agreement, be the "Accounting Referee" under this Agreement. The Arbitration shall be conducted under the auspices of the Accounting Referee and, except to the extent said rules conflict with the terms of this Section 13.07, shall be conducted in accordance with the Commercial Arbitration Rules of the American Arbitration Association. The Accounting Referee shall provide to the parties the names and resumes of at least three partners of the Accounting Referee who are willing to serve as the individual responsible for conducting the Arbitration (the "Arbitrator"). If the parties are unable after good faith negotiation to agree upon and select one of the individuals so identified to act as the Arbitrator, then each party shall have the right to deliver to the Accounting Referee a confidential communication striking no more than one of the individuals previously identified as a potential Arbitrator. The Accounting Referee shall then proceed to select the Arbitrator from among the previously identified individuals who have not been stricken from consideration. Upon being selected, the Arbitrator shall conduct the Arbitration in question; shall determine the matter at issue in the Arbitration and shall set forth such determination in a written ruling, which ruling shall be rendered within 30 days of the date on which the Arbitrator was selected and shall be delivered to the parties in accordance with the terms of Section 13.01 of this Agreement. The ruling of the Arbitrator shall be final, binding and conclusive on the parties; shall have the legal effect of an arbitral award and shall be subject only to the judicial review permitted by the Federal Arbitration Act. Judgment on the ruling of the Arbitrator may be entered and enforced in any court having jurisdiction over the parties or their assets. The fees and disbursements of the Accounting Referee shall be allocated between the parties in the same proportion that the aggregate amount submitted to the Accounting Referee that is unsuccessfully disputed by each such party (as finally determined by the Accounting Referee) bears to the total amount so submitted.

13.08.  <u>Counterparts: Effectiveness</u>.  This Agreement may be signed in any number of counterparts, each of which shall be an original, with the same effect as if the signatures thereto and hereto were upon the same instrument.  This Agreement shall become effective when each party hereto shall have received a counterpart hereof signed by the other party hereto.

13.09.  <u>Third Party Beneficiaries</u>.  No provision of this Agreement is intended to confer upon any Person other than the parties hereto any rights or remedies hereunder.

13.10.  <u>Entire Agreement</u>.  This Agreement constitutes the entire agreement between the parties with respect to the subject matter hereof and supersedes all prior agreements, understandings and negotiations, both written and oral, between the parties with respect to the subject matter of this Agreement, as well as the Confidentiality Agreement dated as of July 24, 2000 and the letter of intent dated November 14, 2000. No representation, inducement, promise, understanding, condition or warranty not set forth herein or in the agreements or documents delivered in connection herewith has been made or relied upon by either party hereto.  Neither this Agreement nor any provision hereof is intended to confer upon Person other than the parties hereto any rights or remedies hereunder.

13.11.  <u>Validity of Provisions</u>.  Should any provision of this Agreement be declared by any court of competent jurisdiction to be invalid or unenforceable, the remaining provisions shall not be affected thereby. If any provision of this Agreement shall be held to be partially invalid and unenforceable, then that portion which is not held to be invalid or unenforceable shall be deemed enforceable to the maximum extent permitted by law.

13.12.  <u>Further Assurances</u>.  At any time and from time to time, each party hereto, without further consideration, shall cooperate, take such further action and execute and deliver such further instruments and documents as may be reasonably requested by any other party in order to carry out the provisions and purposes of this Agreement.

13.13.  <u>Captions</u>.  The captions herein are included for convenience of reference only and shall be ignored in the construction or interpretation hereof.

*[Signature page to follow]*

[Stock Purchase Agreement]

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed by their respective authorized officers as of the day and year first above written.

KB ACQUISITION CORP.

By:_____

   Name: *Matthew S. Levin*
   Title: *Secretary*

CONSOLIDATED STORES CORPORATION

By:_____

   Name:
   Title:   Albert J. Bell
          Vice Chairman

## Schedules, Exhibits and Appendices

| Description | Schedule No. |
| --- | --- |
| Non-Store Leases | 1.01(a) |
| Subsidiaries | 3.06(a) |
| Subsidiaries; Liens | 3.06(b) |
| Required Consents | 3.07(a) |
| Other Consents | 3.07(b) |
| Absence of Certain Changes | 3.09 |
| Real Property | 3.10(a) |
| Material Liens | 3.10(b) |
| Rights to Use Real Property | 3.10(c) |
| Material Liabilities | 3.11 |
| Litigation | 3.12 |
| Material Contracts | 3.13 |
| Material Licenses and Permits | 3.14 |
| Leases | 3.16 |
| Compliance with Laws | 3.17 |
| Intellectual Property Rights | 3.18 |
| Employees | 3.19 |
| Benefit Arrangements | 3.20 |
| Environmental Matters | 3.21 |
| Transactions with Affiliates | 3.22 |
| Finders' Fees | 3.23 |
| Products | 3.25 |
| Conduct of the Business | 5.01 |
| Additional Agreements | 7.07 |
| Tax Matters | 8.02 |
| Miscellaneous Taxes | 8.06(b)(i) |
| Non-Terminating Benefit Arrangements | 9.02(a) |

### Description

| Description | Exhibit |
|---|---|
| Form of HCC Note | Exhibit A-1 |
| Form of Company Dividend Note | Exhibit A-2 |
| Form of Warrants | Exhibit B |
| Form of Seller Counsel's Opinion | Exhibit C |
| Form of Employment Agreement | Exhibits D-1, D-2, D-3 and D-4 |
| Form of Transitional Services Agreement | Exhibit E |
| Form of Warrantholders Agreement | Exhibit F |
| Form of Buyer Counsel's Opinion | Exhibit G |

### Description

| Description | Appendix |
|---|---|
| Sample Stores Profit and Loss Statement | Appendix I |
| Permitted Payments | Appendix II |
| Matters to be Indemnified by Seller | Appendix III |
| Matters to be Indemnified by Buyer | Appendix IV |

2

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POS.    N
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

|  | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| **CONSOLIDATED BALANCE SHEET** | | |
| **CURRENT ASSETS** | | |
| 1101 BANK OF BOSTON (A/P) | | |
| 1102 BANK OF NY CONCENTRATION | 7,499,426.30 | 3,579,286.86 |
| 1104 BANK ONE WIRE TRANSFERS | 1,628.95 | 1,247.02 |
| 1104 BANCO POPULAR | | |
| 1105 PO DEPOSITS | 389,123.37 | 2,256,770.01 |
| 1106 BOATMEN'S BANK (C/M) | | |
| 1107 BANK OF BOSTON-TAX | 760.00 | (4,124.50) |
| 1108 PO GIFT BOXCHECKS | (2,185,222.61) | (1,749,478.90) |
| 1109 BANK OF BOSTON-SOUTH | | |
| 1110 BANK OF BOSTON | | |
| 1111 STORE BANKS | | |
| 1112 NATIONAL CITY BANK-TAXES | 11,764,311.18 | 11,142,176.70 |
| 1113 KB HOLDING-OPERATING | (250,650.12) | 452,195.85 |
| 1114 BANK OF BOSTON-COLLECTION | | |
| 1115 KB HOLDING-MONEY MARKET/MANAGION | 1,809.50 | 6,077.57 |
| 1116 KB HOLDING-MERRILL LYNCH | 30,753.62 | 67,011.86 |
| 1117 LP CIVIL DEPOSIT | | |
| 1118 PETTY CASH-BERK WHSE | 500.00 | 500.00 |
| 1119 OPERATING FUNDS | 1,346,137.40 | 1,197,282.34 |
| 1120 SODUPKAN | 24,260.92 | 15,208.64 |
| 1121 BANK OF BOSTON-REGULAR | | |
| 1122 BANK OF BOSTON-CONFIDENT | | |
| 1124 BANK OF HONG KONG-L.C | | |
| 1125 NATIONAL CITY BANK-CONCEN | | |
| 1210 CITICORP MASTERCARD/VISA | 10,047,732.93 | 4,413,157.49 |
| 1211 TELENET INVESTIGATIONS | 15,313.93 | 69,400.47 |
| 1212 JCB CREDIT CARD | 4,760.95 | 4,300.43 |
| 1214 A/R MALL CHARGE CARD | 209,297.22 | 162,389.32 |
| 1216 CITICORP AMERICAN EXPRESS | 1,417,277.74 | 341,397.55 |
| 1217 A/R DISCOVER | 6,695.07 | 1,441.81 |
| 1219 EQUIFAX CHECK RECEIVABLE | 87,865.09 | |
| **CASH & CASH EQUIVALENTS** | 30,404,034.44 | 22,154,189.92 |
| **ACCOUNTS RECEIVABLE TRADE** | | |
| 1202 TAX CLEARING ACCOUNT | | |
| 1203 A/P CLEARING ACCOUNT | 3,605.24 | (8,303.05) |
| 1204 COUPON REDEMPTIONS RECEIV | 13,588.01 | 3,881.81 |
| 1206 A/R EMPLOYEES | 1,000.00 | 6,134.00 |
| 1209 EMPLOYEE P/R ADVANCES | 9,609.26 | 10,214.83 |
| 1213 DEFECTIVE RECEIVABLE -C/M | | |
| 1216 STORE PAYROLL RECEIVABLE | | |
| 1218 A/R BENEFITS MEETING -C/M | | |
| 1220 DISTRIBUTION RECEIVABLE | | |
| 1254 A/R OTHER | 11,405,397.81 | 523,175.99 |
| 1255 A/R FREIGHT CLAIMS | 107,929.27 | 551,362.66 |
| 1256 LAY-AWAYS | 838,365.82 | 1,173,968.31 |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

|  | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 1257 SOUTHDALE ROYALTIES | 4.40 | |
| 1258 INTERCOMPANY LOAN | | |
| 1260 INTERCOMPANY INTEREST | | 538,342.00 |
| 1298 WHSE CHS CHARGEBACKS -C/M | | |
| 1299 T&E INVENTORY EXP -C/M | | |
| 1457 LOANS RECEIVABLE-EMPLOYEE | 72,910.51 | 2,905.51 |
| 1460 NOTES REC-CURRENT EMPLOY | (1,025.51) | |
| 1462 TFT RECEIVABLE | 67,845.25 | 16,667.85 |
| 1494 DRIVERS TRAVEL ADVANCE-C/M | | |
| 1943 INTRACOMPANY TRANSFERS | | |
| **ACCOUNTS RECEIVABLE TRADE** | 12,519,230.26 | 2,821,349.91 |
| **DUE TO/FROM CONSOLIDATED** | | |
| 1249 HOLDING CO LOAN K&K -C/M | | |
| 5052 A/R - KB SUBS | | (13,043,041.00) |
| 1251 HOLDING CO LOAN CH -C/M | | 13,043,041.00 |
| 1304 INTERCOMPANY K*B CORPS | | (53,120,246.00) |
| 2136 INTERCO CSIC/TLQ | | (140,029,995.64) |
| 2137 LOAN FROM CHS | | (246,389,537.69) |
| 2138 INTERCO ADJUSTMENTS | | 1,536,327.15 |
| 2139 INTERCO MAC FRUGALS | | |
| 2140 INTERCOMPANY PAYROLL | | |
| 2143 INTERCOMPANY RENT | | (197,784,079.01) |
| 2144 INTERCOMPANY CREDIT CARDS | | 191,663,092.00 |
| 7053 STAT INTERCOMPANY | | |
| **DUE TO/FROM CONSOLIDATED** | | (444,124,839.19) |
| **DUE TO/FROM K*B KIDS** | | |
| 1939 INTERCO K*B KIDS RECEIPTS | 5,520,373.81 | |
| 1940 INTERCO K*B KIDS | 11,492,925.81 | 8,625,723.22 |
| 1941 INTERCO INT RECV-K*B KIDS | (.37) | |
| **DUE TO/FROM K*B KIDS** | 17,013,299.25 | 8,625,723.22 |
| **INVENTORIES** | | |
| 1470 INVENTORY AT LOCATION | 363,637,893.23 | 385,190,785.92 |
| 1471 CAPITALIZED FREIGHT | | 7,326,579.19 |
| 1472 PURCH ACCT ADJ-PDA | | |
| 1473 RESERVE FOR SHRINK | (14,973,903.15) | (15,172,818.00) |
| 1474 RESERVE FOR CASUALTY LOSS | | |
| 1476 CHANGE IN INVENTORY | 179,964,813.00 | 270,042,748.00 |
| 1477 AGED INVENTORY RESERVE | (2,497,210.87) | (2,196,210.87) |
| 1478 COMPETITIVE PRICING RESRV | (410,722.81) | |
| 1497 PPD MERCH IN TRANSIT | 17,660,392.21 | 27,977,761.92 |
| 7082 STAT INVENTORY MARKUP | | |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| INVENTORIES | 543,381,261.61 | 673,168,846.16 |
| DEFERRED INCOME TAXES | | |
| 1454 STATE DEFERRED TAX ASSET | 6,134,886.63 | 5,583,147.63 |
| 1455 FED DEFERRED TAX ASSET | 27,989,934.87 | 23,463,213.87 |
| 1456 LOCAL DEFERRED TAX ASSET | 65,884.05 | 113,623.05 |
| 1948 DEF INC TAX-LONG TERM | | |
| DEFERRED INCOME TAXES | 34,190,705.55 | 29,159,984.55 |
| PREPAIDS & OTH CURRENT ASSETS | | |
| 1221 ILO TRANSITION | | |
| 1300 INVESTMENT IN SOUTHDALE | | |
| 1301 INVESTMENT IN K*B HOLDING | | |
| 1303 INVEST IN MALL OF AMERICA | | |
| 1303 INVEST IN K*B SUBS | | |
| 1305 INVESTMENT IN KBTDS | | |
| 1326 INVEST KB ONLINE HOLDINGS | | |
| 1327 INVEST IN SONORAN LLC | | |
| 1328 INVEST IN SAHARA LLC | | |
| 1463 PREPAID COMPUTER | 626,493.42 | 633,372.67 |
| 1464 PREPAID RENT | 82,720.26 | 201,572.70 |
| 1465 PREPAID LEASED EQUIPMENT -C/M | | |
| 1466 PREPAID TAXES -C/M | | |
| 1467 PREPAID SALES CONTEST-C/M | | |
| 1483 PREPAID DUES | 12,499.98 | 10,999.98 |
| 1485 PREPAID INSURANCE | 248,900.56 | 461,900.87 |
| 1486 PREPAID MISC SUPPLIES -C/M | 148,877.90 | 221,993.55 |
| 1493 PREPAID SHOWS | | |
| 1495 EMF CATALOG SUPPLIES | 95,930.17 | 59,441.10 |
| 1496 PREPAID SUPPLIES | 2,737,181.73 | 3,652,040.08 |
| 1498 PREPAID EXPENSES-OTHER | 9,574,018.41 | 9,648,755.14 |
| 1499 PREPAID R/E-TAXES | 967,392.98 | 2,039,288.49 |
| 1500 PREPAID MERCH ASSOC DUES | 988,130.18 | 456,932.42 |
| 1501 PREPAID INSURANCE RENT | 451,230.12 | 456,932.42 |
| 1502 PREPAID OTHER-RES-RENT | 22,122.21 | 47,133.90 |
| 1503 PREPAID OTHER-RENT | 229,633.69 | 260,140.18 |
| 1504 PREPAID COMMON AREA | 2,408,486.79 | 273,995.03 |
| 1505 PREPAID RENT SALES TAX | | 2,379,605.50 |
| 1506 PREPAID ADVERTISING RENT | 29,909.16 | |
| 1507 PREPAID OCC TAX | 121,606.69 | 118,319.54 |
| 1508 PREPAID TRASH | 2,294.32 | 989.60 |
| 1509 PREPAID MISC REPAIRS | 33,243.41 | 36,286.28 |
| 1510 PREPAID SECURITY | 251.92 | 430.63 |
| 1511 PREPAID OUTSIDE STORAGE | 10,643.32 | 7,206.44 |
| 1512 UTILITY & RENT DEPOSITS | | 10,344.01 |
| 1914 DELAYED CHARGE-TAXES | 68,545.85 | 71,501.60 |
| 1947 SUSP LOAN APPLIC FEES-C/M | | |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| PREPAIDS & OTH CURRENT ASSETS | 19,153,906.23 | 21,669,601.56 |
| TOTAL CURRENT ASSETS | 656,662,437.34 | 313,474,856.13 |
| PROPERTY & EQUIPMENT | | |
| 1605 AIRCRAFT | 12,414,125.00 | 12,414,125.00 |
| 1606 LAND IMPROVEMENT | 1,260,661.47 | 4,969,859.08 |
| 1607 LAND | 4,969,859.08 | 4,969,859.08 |
| 1608 BUILDING | 76,866,258.45 | 68,434,899.17 |
| 1609 PURCHASE ACCTNG TANG -C/M | | |
| 1610 DATA PROC EQUIP/SOFTWARE | 23,448,169.37 | 17,643,889.55 |
| 1611 AUTOS | 203,766.96 | 189,767.08 |
| 1612 LIFT TRUCKS | 2,710,983.80 | 1,923,227.00 |
| 1613 INTERNALLY DEV SOFTWARE | 3,442,939.00 | 1,273,617.00 |
| 1614 EQUIPMENT | 28,718,048.38 | 21,958,019.47 |
| 1615 POS | 34,444,784.68 | 32,982,919.25 |
| 1616 FURNITURE & FIXTURES | 3,769,838.34 | 33,141,042.98 |
| 1617 DISPLAY | 19,394,855.26 | 19,075,780.86 |
| 1618 LEASEHOLD IMPROVEMENT | | 1,325,229.12 |
| 1619 CONSTRUCTION IN PROGRESS | | 1,395,229.12 |
| 1620 F&F-RELOCATIONS | 11,630,228.54 | 12,286,864.27 |
| 1621 LEASEHOLD IMPROV-RELO | 14,322,333.60 | 21,551,340.54 |
| 1622 F&F-MAJOR REMODELS | 14,322,337.86 | 21,551,340.54 |
| 1623 LEASEHOLD IMPROV-MAJOR | 29,293,337.86 | 4,419,382.99 |
| 1625 LEASEHOLD IMPROV-MINOR | 4,393,742.31 | 5,781,528.07 |
| 1626 RENT ABATEMENTS (CONTRA) | (983,192.25) | (803,206.25) |
| 1627 LEASEHOLD IMPROV-HVAC | 4,057,050.64 | 3,812,539.75 |
| 1628 F&F-NEW STORES | 39,368,890.94 | 3,812,539.75 |
| 1629 LEASEHOLD IMPROV-NEW STRS | 28,862,634.14 | 26,808,150.04 |
| 1630 NEW STORE OPENING COSTS | 720,188.93 | 724,390.80 |
| 1632 LIGHTING RETROFIT | 1,444,746.10 | 1,509,723.26 |
| 1634 SENSORMATIC EQUIP | 1,448,312.00 | 802,361.45 |
| 1636 EMERGENCY REPAIRS | 1,336,022.60 | 2,706,874.35 |
| 1646 LEASED PROP UNDER CAP LSE | 2,809,131.00 | 2,809,131.00 |
| 1649 STORE F/A TRANS SUSP -C/M | | |
| 1971 POS PLATFORM -C/M | | |
| 1972 DEF CHRGES PHOENIX -C/M | | |
| 1979 DEF CHRGES WHSE EXP -C/M | | |
| PROPERTY & EQUIPMENT | 420,021,641.16 | 390,256,714.80 |
| ACCUMULATED DEPRECIATION | | |
| 1705 ACCUM DEPREC-AIRCRAFT | (1,226,700.18) | (872,910.89) |
| 1706 ACCUM DEPREC-LAND IMPROVE | (433,949.65) | (340,802.02) |
| 1708 ACCUM DEPREC-BUILDING | (4,348,515.93) | (2,689,867.28) |
| 1710 ACCUM DEPREC-SOFTWARE | (11,196,899.96) | (7,881,178.29) |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

|  | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 1711 ACCUM DEPREC-AUTOS | (119,188.37) | (84,703.62) |
| 1712 ACCUM DEPREC-LFT TRUCK | (531,697.13) | (348,761.10) |
| 1713 ACCUM DEPREC-TST SOFTWARE | (1,270,103.96) | (445,474.25) |
| 1714 ACCUM DEPREC-EQUIPMENT | (2,339,281.28) | (2,047,275.73) |
| 1715 ACCUM DEPREC-POS | (7,621,682.67) | (11,618,188.09) |
| 1716 ACCUM DEPREC-DISPLAY | (29,697,938.79) | (15,815,324.22) |
| 1718 ACCUM DEPREC-LEASEHOLD | (9,297,139.83) | (9,305,874.05) |
| 1720 ACCUM DEPREC-BLDG RELOC | (6,585,806.49) | (6,311,647.40) |
| 1721 ACCUM DEPREC-LSHLD RELOC | (3,326,091.18) | (3,225,941.68) |
| 1723 ACCUM DEPREC-F&F MAJOR | (8,393,177.84) | (6,538,290.40) |
| 1724 ACCUM DEPREC-LSHLD MAJOR | (1,364,217.44) | (1,752,097.67) |
| 1725 ACCUM DEPREC-F&F MINOR | (1,808,168.94) | (1,754,097.67) |
| 1726 ACCUM DEPREC-LSHLD MINOR | (1,653,817.26) | (874,000.83) |
| 1727 ACCUM DEPREC-RENT AGREMT | (442,149.12) | (442,736.06) |
| 1728 ACCUM DEPREC-LSHLD HVAC | (1,466,121.93) | (1,098,223.43) |
| 1729 ACCUM DEPREC-FEE NEW STRS | (19,458,702.36) | (12,391,294.32) |
| 1730 ACCUM DEPREC-SHLD NEW ST | (9,367,902.31) | (6,324,703.20) |
| 1732 ACCUM DEPREC-ST OPEN COST | (720,188.93) | (684,748.56) |
| 1734 ACCUM DEPREC-CNTING RETRO | (640,692.67) | (528,229.91) |
| 1735 ACCUM DEPREC-EAS SENSOR | (514,064.74) | (209,180.60) |
| 1736 ACCUM DEPREC-EMERG REPAIR | (2,869,003.00) | (2,193,344.38) |
| 1746 ACCUM DEPREC-CAPITAL LSE | (806,199.12) | (627,043.68) |

| ACCUMULATED DEPRECIATION | (131,830,777.12) | (96,446,049.65) |
|---|---|---|

TRADENAMES
1949 SUSPENSE
1950 PURCHASE ACCT TRADENAMES

|  |  |  |
|---|---|---|
| 1950 PURCHASE ACCT TRADENAMES | 20,780,143.32 | 20,780,143.32 |

| TRADENAMES | 20,780,143.32 | 20,780,143.32 |
|---|---|---|

TRADENAME AMORTIZATION

| 1951 TRADENAME AMORTIZATION | (6,233,997.00) | (4,848,657.00) |
|---|---|---|

TRADEMARKS

| 1800 KB HOLDING-NEVADA |  |  |
|---|---|---|
| 1801 TRADEMARK-TOY WORLD | 169.80 | 169.80 |
| 1802 TRADEMARK-KB TOY WORK-C/M | 65.00 | 65.00 |
| 1803 TRADEMARK-KAY-BEE TOYS |  |  |
| 1804 TRADEMARK-KAY-BEE AMERICA | 627.04 | 602.56 |
| 1805 TRADEMARK-KARAOKE DANCE | 691.63 | 691.63 |
| 1806 TRADEMARK-K*B TOY EXPRESS | 1,384.50 | 1,314.50 |
| 1807 TRADEMARK-K*B TOYS | 783.50 | 783.50 |
| 1808 TRADEMARK-K*B TOY WORKS | 7,027.45 | 7,027.45 |
| 1809 TRADEMARK-TOY LIQUIDATORS | 2,911.97 | 5,027.99 |
| 1810 TRADEMARK-KB TOY KIDS-C/M | 1,563.50 | 1,242.25 |
| 1811 TRADEMARK-VICTORIAN TREAS |  |  |
| 1812 TRADEMARK-K*B TOY OUTLET | 26.00 | 26.00 |
|  | 2,091.63 | 1,852.13 |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

|  | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 1813 TRADEMARK-KAY-BEE TOYS | 3,760.88 | 3,324.43 |
| 1814 TRADEMARK AMORTIZATION | (3,524.03) | (2,353.36) |
| 1815 TRADEMARK-WATER COMBAT | 1,582.25 | 1,469.75 |
| 1816 TRADEMARK-KB IN THE MALL | 97.50 | 97.50 |
| 1817 TRADEMARK-CIRCUS WORLD | 320.00 | 320.00 |
| 1818 TRADEMARK-DOLLAR ZONE | 200.00 | 200.00 |
| 1819 TRADEMARK-UNALLOCATED |  | 20.43 |
| 1820 TRADEMARK-KB SPORTS | 1,652.75 | 1,212.75 |
| 1821 TRADEMARK-KB JR SUPERSTAR | 1,255.75 | 1,255.75 |
| 1822 TRADEMARK-KB TOY & HOBBY | 60.00 | 60.00 |
| 1823 TRADEMARK-KB TOYS & GIFTS | 3,122.45 | 2,618.92 |
| 1824 TRADEMARK-GEOGENIUS | 945.00 | 705.00 |
| 1825 TRADEMARK-CRITTER CHIPS | 20.00 | 20.00 |
| 1826 TRADEMARK-K*B BLITZ | 736.92 | 350.00 |
| 1827 TRADEMARK-SURPRISE OF DAY | 419.20 | 290.00 |
| 1828 TRADEMARK-KBKIDS.COM | 5,066.50 | 498.00 |
| 1829 TRADEMARK-KBTOYS.COM | 350.00 | 280.00 |
| 1830 TRADEMARK-NORLO NTC | 140.00 | 140.00 |
| 1831 TRADEMARK-TODAY SPOTLIGHT | 1,021.73 |  |
| 1832 TRADEMARK-WEEKEND SPOTLGT | 508.62 |  |
| 1833 TRADEMARK-SOFTWARE LOUNGE | 542.88 |  |
| 1834 TRADEMARK-WE GET KIDS | 597.70 |  |
| 1835 TRADEMARK-WE GET TOYS | 18.00 |  |
| 1836 TRADEMARK-GAMERS ALLEY | 12.50 |  |
| 1837 TRADEMARK-PARENTS ZONE | 69.50 |  |
| 1838 TRADEMARK-THE TOY BOX | 31.00 |  |
| 1839 TRADEMARK-VIDEO MATCH | 2,513.12 |  |
| 1840 TRADEMARK-KNUCKLEBONE | 148.00 |  |
| 1841 TRADEMARK-VALU-TOY | 381.00 |  |
| 1842 TRADEMARK-TINA TOY MOM | 360.00 |  |
| 1843 TRADEMARK-THE TOY MOM | 1,135.25 |  |
| 1844 TRADEMARK-KBTOYSTORE.COM | 555.75 |  |
| 1845 TRADEMARK-KBTOYSTORES.COM | 47.50 |  |
| 1846 TRADEMARK-KBTOYSEXPRS.COM | 104.50 |  |
| 1847 TRADEMARK-KBTOYSEXPRS.COM |  |  |

| TRADEMARKS-NET | 48,044.19 | 30,405.23 |
|---|---|---|

GOODWILL
1955 GOODWILL
1956 GOODWILL AMORTIZATION

|  |  |  |
|---|---|---|
| 1955 GOODWILL |  | (4,000,000.00) |
| 1956 GOODWILL AMORTIZATION |  | 666,666.67 |

| GOODWILL-NET |  | (3,333,333.33) |
|---|---|---|

INVESTMENT IN KB KIDS
1325 INVEST KB KIDS

|  |  |  |
|---|---|---|
| 1325 INVEST KB KIDS | (40,363,978.53) | 58,368,330.00 |

INVESTMENT IN BRAINPLAY
1324 INVEST BRAINPLAY.COM

|  |  |  |
|---|---|---|
| 1324 INVEST BRAINPLAY.COM | 13,547,442.00 |  |

12/05/00

TOT ALL COMPANY CODES

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

|  | AS OF 10/28/00 | | PRIOR YEAR |
|---|---|---|---|
| NOTES RECEIVABLE-K*B KIDS | | | |
| 1253 NOTES REC-K*B KIDS | 32,000,000.43 | | |
| 1258 ROYALTY RECEIVABLE | .05 | | |
| **TOTAL ASSETS | 964,630,955.84 | | 678,282,409.50 |

12/05/00

TOT ALL COMPANY CODES

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

AS OF 10/28/00

PRIOR YEAR

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POS.
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| **LIABILITIES** | | |
| **CURRENT LIABILITIES** | | |
| 2133 CAP LEASE OBLIG-CURRENT | 167,169.81 | 151,808.48 |
| 2134 BERK MORTGAGE-CURRENT | 247,987.07 | 226,157.46 |
| **CURRENT LIABILITIES** | 415,156.88 | 377,965.94 |
| **ACCOUNTS PAYABLE** | | |
| **A/P TRADE** | | |
| 2101 TRADE ACCOUNTS PAYABLE | 98,200,922.34 | 93,421,946.31 |
| 2102 OPEN A/P UNVERIFIED | 52,679,275.32 | 168,098,350.93 |
| **AP TRADE** | 150,880,197.66 | 261,520,297.24 |
| **A/P NON TRADE** | | |
| 2105 A/P NON TRADE | 19,370,167.38 | 20,339,872.41 |
| **A/P NON TRADE OTHER** | | |
| 1953 FREIGHT SUSPENSE | | |
| 2103 FREE GOODS RECEIVABLE | (14,852,100.32) | (32,924,557.19) |
| 2104 TRADE PAYABLE RESERVE | 6,849,104.91 | 2,923,300.83 |
| 2106 VEND FUND-MARKDOWN OFFSET | 14,386,124.36 | 19,730,899.44 |
| 2107 VEND COMPLIANCE-DOMESTIC | 2,025,673.95 | 1,555,587.63 |
| 2108 DOMESTIC GROUND FREIGHT | 448,366.75 | (589,942.22) |
| 2109 DOMESTIC AIR FREIGHT | 500.00 | |
| 2110 DOMESTIC FREIGHT-COMBINED | | |
| 2111 FOREIGN AIR FREIGHT | | |
| 2112 FOREIGN OCEAN FREIGHT | | |
| 2113 FOREIGN DUTY | | |
| 2114 FOREIGN GROUND FREIGHT | | |
| 2115 CAPITAL ACCRUAL | 198,782.48 | 390,653.62 |
| 2116 FOREIGN INBOUND OTHER | | |
| 2117 RECEIVER ACCR-DROP SHPMTS | | |
| 2120 A/C CREDITS-SIGNAGE | | |
| 2121 MARGIN CLEARING ACCOUNT | (6,657,659.00) | (15,561,110.00) |
| 2124 DEFECTIVE INVENTORY | (5,783,702.69) | (5,831,319.43) |
| 2126 A/P CREDITS-BATTERY FUND | | |
| 2130 FREIGHT | (2,197,858.24) | (2,803,617.36) |
| **AP NON TRADE OTHER** | (5,578,743.40) | (28,243,702.80) |
| **A/P OTHER ADVERTISING** | | |
| 1200 ADVERT PROGRAM COSTS -C/M | | |
| 1201 ADVERTISING A/P | 1,168,726.90 | (2,023,830.48) |
| 1226-1248 MISC ADVERTISING-C/M | | |
| 2761 ACCRUED ADVERTISING | 1,077,263.57 | 1,841,562.84 |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| **A/P OTHER ADVERTISING** | 2,245,990.47 | (182,267.64) |
| **A/P OTHER GROUP MEDICAL** | | |
| 2655 EMP HEALTH INSURANCE MHLD | 9,677,622.15 | 7,265,051.52 |
| 2657 EMP LIFE & DISABIL MHLD | 56,414.01 | 49,022.01 |
| 2658 ECPA-EYE LIABILITY | 49,061.02 | |
| 2855 NON-INSURED EMP ACCR LIAB | (4,844,253.30) | (5,751,493.18) |
| 2858 EMP LIFE & DISAB LIAB | (744.47) | (744.47) |
| 2908 SUPPLEMENTAL LIFE-EMPLOY | 487,464.78 | 374,704.53 |
| 2909 SUPPLEMENTAL LIFE-SPOUSE | 62,785.12 | 50,291.00 |
| **A/P OTHER GROUP MEDICAL** | 5,488,849.11 | 1,986,831.21 |
| **A/P OTHER RENT** | | |
| 2756 ACCR EXP STRGHT LINE RENT | 2,712,748.25 | 1,308,444.00 |
| 2770 ACCRUED RENT EXPENSE | 264,030.27 | 187,370.65 |
| 2867 ACCR STORE RENT LIAB | 5,000,538.95 | 4,109,553.49 |
| **A/P OTHER RENT** | 7,977,317.47 | 5,605,368.14 |
| **A/P INSURANCE NON-MEDICAL** | | |
| 2882 AUTO SELF INSURANCE LIAB | 261,940.39 | 245,256.34 |
| 2883 GEN LIAB SELF INS LIAB | 6,149,256.68 | 3,663,858.44 |
| 2884 WORKMEN'S COMP LIAB | (539,175.15) | 3,381,815.77 |
| 2885 PROPERTY INSURANCE LIAB | 780,598.85 | 129,433.43 |
| **A/P OTH INSURANCE NON-MEDICAL** | 6,652,620.77 | 7,420,343.98 |
| **A/P OTHER FREIGHT** | | |
| 2754 ACCRUED EXP-FREIGHT OUT | 5,203,375.00 | 5,531,185.56 |
| **A/P OTHER TAXES** | | |
| 2145 LOCAL CITY INCOME TAX | 20,311.83 | 24,229.29 |
| 2146 LOCAL COUNTY INCOME TAX | 4,117.80 | 3,572.68 |
| 2147 PA OPT TAX | 1,507.14 | 2,130.44 |
| 2200 INTERNET RETAIL SALES TAX | 18.12 | 43.80 |
| 2201 AK-RETAIL SALES TAX PYBLE | 126,698.33 | 114,249.19 |
| 2202 AK-RETAIL SALES TAX PYBLE | 3,197.65 | 2,197.65 |
| 2203 AZ-RETAIL SALES TAX PYBLE | 126,263.67 | 136,492.86 |
| 2204 AR-RETAIL SALES TAX PYBLE | 12,336.38 | 10,997.71 |
| 2205 CA-RETAIL SALES TAX PYBLE | 2,132,216.38 | 2,125,210.22 |
| 2206 CO-RETAIL SALES TAX PYBLE | 82,935.55 | 87,247.06 |
| 2207 CT-RETAIL SALES TAX PYBLE | 391,936.13 | 448,973.50 |
| 2209 FL-RETAIL SALES TAX PYBLE | (127,560.06) | (127,560.26) |
| 2210 GA-RETAIL SALES TAX PYBLE | 169,085.47 | 170,461.31 |
| 2211 HI-RETAIL SALES TAX PYBLE | 73,685.37 | 79,898.71 |
| 2212 ID-RETAIL SALES TAX PYBLE | 24,357.20 | 24,083.97 |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 2213 IL-RETAIL SALES TAX PYBLE | 24,130.06 | 94,224.71 |
| 2214 IN-RETAIL SALES TAX PYBLE | 136,581.49 | 147,174.44 |
| 2215 KS-RETAIL SALES TAX PYBLE | 7,766.66 | (8,653.97) |
| 2216 KY-RETAIL SALES TAX PYBLE | 36,994.07 | 18,813.31 |
| 2217 KY-RETAIL SALES TAX PYBLE | 74,688.00 | 28,404.81 |
| 2218 ME-RETAIL SALES TAX PYBLE | 109,406.29 | 112,480.43 |
| 2219 MI-RETAIL SALES TAX PYBLE | 38,795.82 | 41,848.50 |
| 2220 MD-RETAIL SALES TAX PYBLE | 188,635.21 | 186,303.96 |
| 2221 MA-RETAIL SALES TAX PYBLE | 291,530.40 | 225,700.93 |
| 2222 MN-RETAIL SALES TAX PYBLE | (2,048.27) | (33,088.28) |
| 2223 MS-RETAIL SALES TAX PYBLE | 57,168.70 | 63,333.92 |
| 2224 MO-RETAIL SALES TAX PYBLE | 178,890.35 | 35,814.41 |
| 2226 NE-RETAIL SALES TAX PYBLE | (17,890.35) | 35,814.41 |
| 2227 NV-RETAIL SALES TAX PYBLE | 25,490.52 | 26,689.64 |
| 2228 NH-RETAIL SALES TAX PYBLE | 25,762.18 | 27,126.21 |
| 2230 NJ-RETAIL SALES TAX PYBLE | 371,612.64 | 365,122.97 |
| 2231 NM-RETAIL SALES TAX PYBLE | 10,648.49 | 11,612.75 |
| 2232 NY-RETAIL SALES TAX PYBLE | (147,405.80) | 267,432.76 |
| 2233 NC-RETAIL SALES TAX PYBLE | 127,077.95 | 140,936.86 |
| 2235 OH-RETAIL SALES TAX PYBLE | 18,908.53 | 19,338.73 |
| 2236 OK-RETAIL SALES TAX PYBLE | 250,251.28 | 242,174.13 |
| 2237 PA-RETAIL SALES TAX PYBLE | 62,048.46 | 67,270.21 |
| 2239 RI-RETAIL SALES TAX PYBLE | 431,530.75 | 439,901.90 |
| 2240 SC-RETAIL SALES TAX PYBLE | 78,976.40 | 86,919.65 |
| 2241 SD-RETAIL SALES TAX PYBLE | 49,676.72 | 58,079.42 |
| 2242 TN-RETAIL SALES TAX PYBLE | 6,680.94 | 6,680.94 |
| 2243 TX-RETAIL SALES TAX PYBLE | 193,097.02 | 189,600.98 |
| 2244 UT-RETAIL SALES TAX PYBLE | 306,933.23 | 358,580.35 |
| 2245 VT-RETAIL SALES TAX PYBLE | 66,939.34 | 4,860.41 |
| 2246 VA-RETAIL SALES TAX PYBLE | 11,933.68 | 13,080.32 |
| 2247 WA-RETAIL SALES TAX PYBLE | 158,063.87 | 181,916.55 |
| 2248 WV-RETAIL SALES TAX PYBLE | 158,767.44 | 150,757.61 |
| 2249 WI-RETAIL SALES TAX PYBLE | 44,321.38 | 46,266.16 |
| 2250 WY-RETAIL SALES TAX PYBLE | 90,069.18 | 93,051.92 |
| 2260 SALES TAX ALLOWANCE | 13,504.14 | 13,570.52 |
| 2473 LOC INC TAX-INDIANA CNTY | 887,876.94 | 596,220.24 |
| 2483 LOC INC TAX-NEW YORK, NY | | 3,276.23 |
| 2535 SCHOOL DISTRICT TAX-OHIO | 319.04 | (3,833.03) |
| 2595 MISC PAYROLL TAX WHLD | 55.31 | 202.66 |
| 2600 GUAM-STATE INC TAX WHLD | 28,717.54 | 24,713.65 |
| 2601 AL-STATE INCOME TAX WHLD | 2,109.27 | 2,188.38 |
| 2603 AZ-STATE INCOME TAX WHLD | 8,152.49 | 5,568.11 |
| 2604 AR-STATE INCOME TAX WHLD | 1,408.19 | 1,418.92 |
| 2605 CA-STATE INCOME TAX WHLD | 1,408.10 | 1,525.89 |
| 2606 CO-STATE INCOME TAX WHLD | 3,619.54 | (28,801.17) |
| 2607 CT-STATE INCOME TAX WHLD | 1,188.00 | (26,142.80) |
| 2608 DE-STATE INCOME TAX WHLD | 940.74 | 1,192.67 |
| 2610 GA-STATE INCOME TAX WHLD | 1,061.74 | 1,122.16 |
| 2611 HI-STATE INCOME TAX WHLD | 8,347.94 | 10,265.97 |
| 2612 ID-STATE INCOME TAX WHLD | 4,927.87 | 6,236.48 |
| | 2,399.00 | 2,214.00 |

---

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 2613 IL-STATE INCOME TAX WHLD | 3,294.94 | 3,868.88 |
| 2614 IN-STATE INCOME TAX WHLD | 9,375.34 | 17,693.68 |
| 2615 IA-STATE INCOME TAX WHLD | 1,533.00 | 4,730.00 |
| 2616 KS-STATE INCOME TAX WHLD | 1,034.00 | 1,034.00 |
| 2617 KY-STATE INCOME TAX WHLD | 8,250.84 | 6,245.33 |
| 2619 ME-STATE INCOME TAX WHLD | 1,208.86 | 2,193.46 |
| 2620 MD-STATE INCOME TAX WHLD | 1,283.00 | 866.00 |
| 2621 MA-STATE INCOME TAX WHLD | 10,852.85 | 12,987.47 |
| 2622 MI-STATE INCOME TAX WHLD | 10,651.78 | 31,847.01 |
| 2623 MN-STATE INCOME TAX WHLD | 15,323.82 | 2,049.12 |
| 2624 MS-STATE INCOME TAX WHLD | 1,669.79 | 2,921.00 |
| 2625 MO-STATE INCOME TAX WHLD | 2,286.00 | 5,419.10 |
| 2626 MT-STATE INCOME TAX WHLD | 4,290.00 | 568.71 |
| 2627 NE-STATE INCOME TAX WHLD | 512.28 | 3,101.90 |
| 2629 NM-STATE INCOME TAX WHLD | 1,517.56 | 2,689.52 |
| 2630 NY-STATE INCOME TAX WHLD | 4,146.49 | 6,182.05 |
| 2632 NC-STATE INCOME TAX WHLD | 2,085.24 | 3,645.62 |
| 2634 ND-STATE INCOME TAX WHLD | 3,403.08 | 401.94 |
| 2635 OH-STATE INCOME TAX WHLD | 3,618.85 | 3,439.73 |
| 2637 OR-STATE INCOME TAX WHLD | 368.57 | 3,414.21 |
| 2638 PA-STATE INCOME TAX WHLD | 3,404.29 | 12,823.26 |
| 2639 RI-STATE INCOME TAX WHLD | (662.00) | 2,033.54 |
| 2640 SC-STATE INCOME TAX WHLD | 1,709.23 | 738.92 |
| 2644 UT-STATE INCOME TAX WHLD | 11,469.98 | 3,939.23 |
| 2646 VA-STATE INCOME TAX WHLD | 591.10 | 319.73 |
| 2647 WASHINGTON DC INC TAX W/H | 4,085.00 | 2,757.14 |
| 2648 WV-STATE INCOME TAX WHLD | 5,953.19 | 4,682.43 |
| 2649 WI-STATE INCOME TAX WHLD | 3,367.51 | 32,998.48 |
| 2651 PUERTO RICO INCOME TAX | 182.34 | (66.03) |
| 2652 FEDERAL EARNED INCOME CR | 2,811.42 | |
| 2653 FEDERAL INCOME TAX WHLD | 3,887.62 | |
| 2654 FICA WITHHELD | 19,996.56 | |
| 2662 HI OLD FUND LIAB (OFLT) | (168.43) | |
| 2771 ACCRUED TAX-R/E PROPERTY | 311,605.62 | 283,749.95 |
| 2772 ACCRUED TAX-PERSONAL PROP | 282,463.87 | 273,578.46 |
| 2773 NON-INCOME STATE TAX LIAB | 329,823.27 | 956,615.19 |
| | 177,541.54 | |
| | 543,610.00 | |

| | | |
|---|---|---|
| A/P OTHER TAXES | 9,456,853.70 | 9,492,715.34 |

A/P OTHER GIFT CERTIFICATES
| | | |
|---|---|---|
| 2902 KB GIFT CERTIF LIAB -C/M | 2,302,955.48 | 1,856,773.23 |
| 2903 KB CASH MERCH CREDIT LIAB | 2,182,248.31 | 2,264,420.03 |
| 2904 KB CASH GIFT CERTIF LIAB | 628,420.45 | 439,530.89 |
| 2906 PRE-SALES | (499,770.44) | (346,431.51) |
| 2910 HQ GIFT CERTIFICATES | 3,179,526.65 | |
| 2911 GIFT CARDS | | |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| A/P OTHER GIFT CERTIFICATES | 8,465,430.45 | 4,214,098.64 |
| A/P ALL OTHER | | |
| 2694 WAGE GARNISHMENT WHHLD | | |
| 2695 WA HEALTH SURCHARGE | (6,572.83) | (2,110.54) |
| 2753 LOSS PREVENTION LIABILITY | 1,322.00 | 10,883.09 |
| 2755 SUNDRY ACCOUNTS PAYABLE | | 31,602.22 |
| 2757 SUNDRY A/C UNENTERED | (1,659,484.72) | (213,218.20) |
| 2758 MISC ACCRUED EXPENSES | 2,471,725.99 | 6,373,725.99 |
| 2760 LIAB FOR ABANDONED PROP | 1,530,000.00 | 3,979,682.40 |
| 2764 REORGANIZATION ACCR | 171,227.24 | 232,456.40 |
| 2790 ACCR INT LIAB CAP LSE-C/M | | |
| 2868 DANVILLE WFLD RENT LIAB | | |
| 2871 ACCOUNTING FEE LIABILITY | 69,875.00 | 69,875.00 |
| 2877 REAL ESTATE CHARGE | | 3,100.00 |
| 2878 CONSTRUCTION CHARGE | | |
| 2891 CITICORP DISCOUNT LIAB | 217,887.64 | 147,340.32 |
| 3400 SUSPENSE | | |
| TOTAL ALL OTHER A/P | 4,701,516.22 | 10,784,015.40 |
| TOTAL OTHER A/P | 50,191,953.19 | 44,852,290.63 |
| SALARIES & WAGES | | |
| 2656 EMPLOYEE CONTRIB – 401K | | (262.28) |
| 2700 TOP HAT | 608,724.96 | (10,682.82) |
| 2791 RESTRUCTURING RESERVE | (52,412,494.00) | |
| 2794 ACCRUED PAYROLL LIABILITY | 7,867,730.76 | 7,415,177.23 |
| 2898 EMPLOYER CONTRIB -401K | 792,099.26 | 1,685,611.23 |
| 2905 401K LOAN | | |
| SALARIES & WAGES | (50,143,939.02) | 9,089,735.06 |
| TAXES | | |
| 2664 PUERTO RICO DISABIL INS | | |
| 2665 STATE UNEMP TAX WHLD-AL | 2,403.47 | 3,672.63 |
| 2667 DISABILITY INS WHLD -CA | | |
| 2668 DISABILITY INS WHLD -HI | 2,022.34 | (7,125.09) |
| 2669 DISABILITY INS WHLD -NJ | 212.12 | |
| 2670 UNEMPL/DISAB INS WHLD-NJ | 7,146.86 | 759.17 |
| 2671 STATE UNEMP TAX WHLD-PA | | 28,555.04 |
| 2672 DISABILITY INS WHLD -NY | 123,099.27 | 99,286.78 |
| 2677 WORKERS COMP INS WHL-WH | 500.00 | 366.00 |
| 2678 WORKERS COMP INS WHL-WH | .38 | 2,389.37 |
| 2680 DISABILITY INS WHLD -RI | 5,898.72 | 4,983.87 |
| 2681 DISABILITY INS WHLD -HI | 33,709.71 | 33,704.84 |
| 2686 SUPP PENSION FUND WH-NA | 9,221.46 | 6,154.83 |

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 2687 MEDICAL AID FUND WHD-WA | 8,542.97 | 5,610.06 |
| 2689 USC CONTRIBUTION WH-DANV | | |
| 2690 USC CONTRIBUTIONS WHLD | 3,785.37 | 13,676.86 |
| 2691 MISC PAYROLL DEDUCTIONS | 18,659.06 | 331.48 |
| 2692 CHRISTMAS CLUB PYMTS WHLD | | |
| 2696 PUERTO RICO WITHHOLD TAX | 102,059.20 | |
| 2801 AL-STATE UNEMP TAX LIAB | 491.89 | (3.77) |
| 2802 AK-STATE UNEMP TAX LIAB | 1,084.74 | 343.74 |
| 2803 AZ-STATE UNEMP TAX LIAB | 1,628.19 | 1,221.04 |
| 2804 AR-STATE UNEMP TAX LIAB | 1,130.27 | 1,184.05 |
| 2805 CA-STATE UNEMP TAX LIAB | 15,350.28 | 11,840.07 |
| 2806 CO-STATE UNEMP TAX LIAB | 280.77 | (11,482.94) |
| 2807 CT-STATE UNEMP TAX LIAB | 1,847.25 | 1,913.32 |
| 2808 DE-STATE UNEMP TAX LIAB | 223.63 | 311.58 |
| 2809 FL-STATE UNEMP TAX LIAB | | 1,732.20 |
| 2810 GA-STATE UNEMP TAX LIAB | 177.45 | 138.74 |
| 2811 HI-STATE UNEMP TAX LIAB | 2,110.48 | 2,884.16 |
| 2812 ID-STATE UNEMP TAX LIAB | 866.65 | 548.76 |
| 2813 IL-STATE UNEMP TAX LIAB | 3,927.05 | 6,431.52 |
| 2814 IN-STATE UNEMP TAX LIAB | 1,683.21 | 3,267.93 |
| 2815 KS-STATE UNEMP TAX LIAB | 1,957.21 | 1,464.70 |
| 2816 KY-STATE UNEMP TAX LIAB | 693.49 | |
| 2817 LA-STATE UNEMP TAX LIAB | 5,063.20 | 3,174.16 |
| 2818 ME-STATE UNEMP TAX LIAB | 115.08 | 163.65 |
| 2819 MD-STATE UNEMP TAX LIAB | 930.51 | 888.13 |
| 2820 MA-STATE UNEMP TAX LIAB | 1,023.30 | |
| 2821 MI-STATE UNEMP TAX LIAB | 13,407.53 | 24,126.82 |
| 2822 MN-STATE UNEMP TAX LIAB | 4,234.69 | 5,298.15 |
| 2823 MS-STATE UNEMP TAX LIAB | 744.23 | 734.67 |
| 2824 MO-STATE UNEMP TAX LIAB | 919.15 | 1,034.15 |
| 2825 MT-STATE UNEMP TAX LIAB | 1,287.86 | 1,287.16 |
| 2827 NE-STATE UNEMP TAX LIAB | 126.49 | 191.90 |
| 2828 NV-STATE UNEMP TAX LIAB | 82.64 | 61.96 |
| 2829 NH-STATE UNEMP TAX LIAB | 594.71 | 616.22 |
| 2830 NJ-STATE UNEMP TAX LIAB | 98.58 | 87.55 |
| 2831 NM-STATE UNEMP TAX LIAB | 13,128.17 | 11,583.46 |
| 2832 NY-STATE UNEMP TAX LIAB | 16.27 | 49.80 |
| 2833 NC-STATE UNEMP TAX LIAB | 11,146.81 | 6,543.31 |
| 2834 ND-STATE UNEMP TAX LIAB | 804.47 | 638.12 |
| 2835 OH-STATE UNEMP TAX LIAB | 96.77 | 48.32 |
| 2836 OK-STATE UNEMP TAX LIAB | 1,535.85 | 2,604.10 |
| 2837 OR-STATE UNEMP TAX LIAB | 629.42 | 629.42 |
| 2838 PA-STATE UNEMP TAX LIAB | 1,863.21 | 3,024.68 |
| 2839 RI-STATE UNEMP TAX LIAB | 12,376.14 | 13,118.31 |
| 2840 SC-STATE UNEMP TAX LIAB | 1,839.12 | 1,342.14 |
| 2841 SD-STATE UNEMP TAX LIAB | 404.56 | 418.89 |
| 2842 TN-STATE UNEMP TAX LIAB | | |
| 2843 TX-STATE UNEMP TAX LIAB | 1,127.86 | 1,040.94 |
| 2844 UT-STATE UNEMP TAX LIAB | 3,466.87 | 4,650.74 |
| 2845 VT-STATE UNEMP TAX LIAB | 66.03 | 274.23 |
| | 522.36 | 433.15 |

12/05/00

K·B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 2846 VA-STATE UNEMP TAX LIAB | 587.89 | 677.98 |
| 2847 MD-STATE UNEMP TAX LIAB | 1,173.99 | 1,087.99 |
| 2848 MO-STATE UNEMP TAX LIAB | 470.65 | 116.03 |
| 2849 NY-STATE UNEMP TAX LIAB | 1,180.96 | 1,448.29 |
| 2850 PA-STATE UNEMP TAX LIAB | 45.52 | 264.41 |
| 2851 FICA EMPLOYER PORTION LIA | 7,665.02 | 7,484.72 |
| 2852 FICA EMPLOYER PORTION LIA | 282,463.07 | 279,578.46 |
| 2853 FEDERAL UNEMPLOY TAX LIAB | 191,174.95 | 181,608.20 |
| 2854 FED PAYROLL TAX LIAB-SUSP | | |
| | ----------------- | ----------------- |
| **TAXES** | **917,507.76** | **767,405.41** |
| INCOME TAXES | | |
| 2251 LOCAL TAX LIABILITY | | |
| 2252 ACCRUED FEDERAL INC TAX | 3,397,148.85 | 11,248,073.80 |
| 2253 CURRENT FEDERAL INC TAX | (65,066,193.62) | (25,852,753.73) |
| 2254 FIT – US PROVISION | | |
| 2255 FIT PYMTS-C/Y LIABILITY | (1,833,839.00) | (10,766,198.00) |
| 2256 FIT PYMTS-P/Y LIABILITY | | (439,084.00) |
| 2257 FIT APR 25 | (1,017,457.58) | 581,429.20 |
| 2258 FOREIGN INC TAX PROVISION | (100,233.00) | (2,173,377.85) |
| 2259 FOREIGN INC TAX PYMTS/OTH | | |
| 2262 HOLD SERVICES | | |
| 2263 TAX PAYMENT HOLDING ACNT | 16,821.39 | |
| 2264 FIT AUDIT PAYMENTS | (142,304.00) | |
| 2265 FIT INTEREST PAYMENTS | (272,109.00) | |
| 2266 ACCR FED INCOME TAX | (132,455.30) | (2,551,812.00) |
| 2267 ACC CIT INCOME TAX | (104,737.31) | (11,893.31) |
| 2268 CIT INTEREST PAYMENTS | | |
| 2269 ACC STATE INCOME TAX | (401,387.61) | 1,957,526.78 |
| 2270 CURRENT STATE INCOME TAX | (805,681.86) | (1,858,710.00) |
| 2271 SIT PROVISION | (14,393,166.00) | (2,750,467.31) |
| 2272 SIT PYMTS-C/Y LIABILITY | (865,002.00) | (1,287,147.81) |
| 2273 SIT PYMTS-P/Y LIABILITY | (583.21) | |
| 2274 SIT APR 25 | | |
| 2275 SIT AUDIT PAYMENTS | 98,709.95 | (38,800.00) |
| 2276 SIT INTEREST PAYMENTS | (17,927.82) | (9,456.27) |
| 2277 NON-INCOME STATE TAX PYMT | (171,093.70) | |
| 2278 P/Y SIT NOL BENEFIT | (2,711,960.00) | (1,036,110.00) |
| 2279 VA SIT NOL | | |
| 2280 CURRENT CITY INCOME TAX | (39,033.00) | (68,582.00) |
| 2281 CIT PROVISION | 96,814.00 | 90,120.00 |
| 2282 CIT PYMTS-C/Y LIABILITY | (1,500.00) | (37,700.00) |
| 2283 CIT PYMTS-P/Y LIABILITY | | (63,300.00) |
| 2284 CIT APR 25 | | |
| 2285 CIT AUDIT PAYMENTS | | |
| 2286 SIT CREDITS-CARRYOVER | (635.00) | |
| 2290 ACCR FED ENVIRONMENTAL | | |
| 2306 ACCR CORP TAX C/Y -CO C/M | | |
| 2308 ACCR CORP TAX C/Y -DE C/M | | |

---

12/05/00

K·B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 2309 ACCR CORP TAX C/Y -FL C/M | | |
| 2310 ACCR CORP TAX C/Y -GA C/M | | |
| 2311 ACCR CORP TAX C/Y -HI C/M | | |
| 2314 ACCR CORP TAX C/Y -IN C/M | | |
| 2317 ACCR CORP TAX C/Y -KY C/M | | |
| 2320 ACCR CORP TAX C/Y -MD C/M | | |
| 2321 ACCR CORP TAX C/Y -MA C/M | | |
| 2331 ACCR CORP TAX C/Y -NH C/M | | |
| 2336 ACCR CORP TAX C/Y -OK C/M | | |
| 2337 ACCR CORP TAX C/Y -OR C/M | | |
| 2338 ACCR CORP TAX C/Y -PA C/M | | |
| 2339 ACCR CORP TAX C/Y -RI C/M | | |
| 2342 ACCR CORP TAX C/Y -TN C/M | | |
| 2345 ACCR CORP TAX C/Y -VT C/M | | |
| 2352 INTERIM EST SIT LIAB  C/M | | |
| 2453 STATE INCOME TAX LIAB | | |
| 2453 ACC FED TAX LIAB P/Y  C/M | | |
| | ----------------- | ----------------- |
| **INCOME TAXES** | **(84,798,426.43)** | **(38,224,176.98)** |
| | ----------------- | ----------------- |
| **TOTAL CURRENT LIABILITIES** | **81,253,874.02** | **270,479,686.91** |
| LONG TERM LIABILITIES | | |
| 2135 BERKSHIRE MORTGAGE | 6,881,719.89 | 7,129,706.50 |
| 2939 LONG TERM CAPITAL LEASE | 3,035,161.82 | 3,202,331.55 |
| | ----------------- | ----------------- |
| **LONG TERM LIABILITIES** | **9,916,881.71** | **10,332,038.05** |
| DEFERRED TAX LIABILITY | | |
| 2432 FEDERAL DEFERRED TAX LIAB | 42,987,472.11 | 24,688,691.11 |
| 2433 STATE DEFERRED TAX LIAB | 8,681,839.17 | 5,486,381.17 |
| 2434 LOCAL DEFERRED TAX LIAB | 21,938.33 | 132,817.33 |
| | ----------------- | ----------------- |
| **DEFERRED TAX LIABILITY** | **51,691,249.61** | **30,307,889.61** |
| | ----------------- | ----------------- |
| **TOTAL LONG TERM LIABILITIES** | **61,608,131.32** | **40,639,927.66** |
| | ----------------- | ----------------- |
| **TOTAL LIABILITIES** | **142,862,005.34** | **311,119,614.57** |

STOCKHOLDER'S EQUITY

CONTRIBUTED CAPITAL
1927 HOLDING CO INVEST K&K-C/M

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 10/28/00 | PRIOR YEAR |
|---|---|---|
| 1928 HOLDING CO INVEST CM -C/M | | |
| 1929 HOLD CO INVEST KB SUB-C/M | | |
| 3101 CAPITAL STOCK | 10,000.00 | 10,000.00 |
| 3102 COMMON STOCK -C/M | | |
| 3103 COMMON STOCK-VOTING -C/M | | |
| 3104 COMMON STOCK-NON VOT -C/M | | |
| 3105 HOLD CO-CONTRIB CAPITAL | 782,565,709.86 | 289,037,955.05 |
| 3106 DIVIDENDS | | |
| 3200 RETAINED EARNINGS | 131,476,286.24 | 131,251,020.98 |
| CONTRIBUTED CAPITAL | 914,051,996.10 | 420,298,976.03 |
| RETAINED EARNINGS | | |
| 9000 GAIN/LOSS(ACTUAL ACCNTS) | (92,283,045.60) | (53,136,181.10) |
| TOTAL EQUITY | 821,768,950.50 | 367,162,794.93 |
| **TOTAL LIABILITIES & EQUITY | 964,630,955.84 | 678,282,409.50 |

12/05/00

TOT ALL COMPANY CODES

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

AS OF 10/28/00                    PRIOR YEAR

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

AS OF 10/28/00

PRIOR YEAR

12/05/00

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 10/28/00

B 50/51 103

TOT ALL COMPANY CODES

AS OF 10/28/00

PRIOR YEAR

3

 **tcloutier@kbtoys.com**    To: LBERLIN@BIGLOTS.COM
09/06/2001 02:34 PM    cc: cmoore@kbtoys.com
Subject: FINAL November Balance Sheets by Tax Company Code

Larry,

I have attached the files containing the FINAL November (12/07/00) Tax Company Code Balance Sheets (Balsh12-7.prn & FINAL Nov 12-07 Balance Sheets.xls)
.  The hard copy of this report is being sent to your attention and should be received tomorrow.  The run date on both files and the hard copy report is 09/06/01.

If you have any problems with these files, please feel free to contact me.

Regards,

Tina Cloutier
(413) 496-3386

(See attached file: Novbsxls.zip)(See attached file: Novbsprn.zip)

 - Novbsxls.zip

 - Novbsprn.zip

**K*B Toys**
**Tax Company Code Balance Sheets**
**Period Ending 12/07/00**

Run Date 09/06/01

| TAX CC | CORPORATE NAME #N/A | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1101 | FLEET BANK (AP) | 529,637.09 | 8,423,667.34 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1102 | BANK OF NY CONCENTRATION | 297,555.75 | 1,247.02 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1103 | BANK ONE WIRE TRANSFERS | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1104 | BANCO POPULAR | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1105 | HQ DEPOSITS - PITTSF COOP | 390,477.67 | 131,112.16 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1106 | BOATMEN'S BANK (C/M) | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1107 | FLEET OPERATING ACCOUNT | 760.00 | 1,000.00 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1108 | HQ GIFT CHECKS | -1,765,397.71 | -2,398,193.85 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1109 | BANK BOSTON-SOUTH | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1110 | BANK OF BOSTON | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1111 | STORE BANKS | 16,128,923.25 | 55,109,797.85 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1112 | NATIONAL CITY BANK-TAXES | 117,026,125.40 | 452,155.85 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1113 | KB HOLDING-OPERATING | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1114 | BANK OF BOSTON-COLLECTION | 596.30 | 6,351.19 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1115 | KB HOLDING-MONEY MARKET | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1116 | KB HOLDING-MERRILL LYNCH | 30,478.15 | 67,011.86 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1117 | LP CIVIL DEPOSIT | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1118 | PETTY CASH-BERK WHSE | 500.00 | 500.00 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1119 | OPERATING FUNDS | 1,784,056.54 | 1,841,864.52 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1120 | SOLUTRAN | 207,057.49 | 11,265.34 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1121 | BANK OF BOSTON-REGULAR | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1122 | FLEET PAYROLL | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1123 | BANK OF BOSTON-CONFIDENT | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1124 | BANK OF HONG KONG-LC | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1125 | NATIONAL CITY BANK-CONCEN | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1126 | PIMC INVESTMENT FUND | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1127 | FLEET DEPOSITORY ACCOUNT | 145,339,697.55 | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1128 | LONG TERM INVESTMENT | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1129 | SHORT TERM MONEY MARKET | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1130 | CASH - KB HOLDINGS,INC. | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1131 | FLEET - EBMC | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1132 | FLEET - SERP | | |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1210 | CITICORP MASTERCARD/VISA | 7,389,663.67 | 35,428,407.66 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1211 | TELENET INVESTIGATIONS | 45,937.88 | 73,690.92 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1212 | JCB CREDIT CARD | 8,758.47 | 6,744.48 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1214 | A/R MALL CHARGE CARD | 407,353.74 | 565,119.40 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1215 | CITICORP AMERICAN EXPRESS | 1,525,046.66 | 4,371,066.89 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1217 | A/R DISCOVER | 885,614.21 | 59,719.49 |
| TOTCO | Total All Company Codes | CURRENT ASSETS | 1219 | EQUIFAX CHECK RECEIVABLE | 429,905.83 | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1202 | TAX CLEARING ACCOUNT | -738,504.37 | 3,723.77 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1203 | A/P CLEARING ACCOUNT | 32,657.93 | 13,856.75 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1204 | COUPON REDEMPTIONS RECEIV | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1205 | WHOLESALE/VENDOR RECEIV | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1206 | A/R EMPLOYEES | 9,544.00 | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1209 | EMPLOYEE P/R ADVANCES | 60,453.26 | 14,251.28 |

Page 1 of 14

**K*B Toys**
**Tax Company Code Balance Sheets**
**Period Ending 12/07/00**

Run Date 09/06/01

| TAX CC | CORPORATE NAME #N/A | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1213 | DEFECTIVE RECEIVABLE -C/M | | 7,892,834.93 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1216 | STORE PAYROLL RECEIVABLE | 2,281,527.50 | 469,469.22 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1218 | A/R BENEFITS MEETING -C/M | 233,678.83 | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1220 | DISTRIBUTION RECEIVABLE | 520,786.88 | 1,123,231.80 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1254 | A/R OTHER | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1255 | A/R FREIGHT CLAIMS | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1256 | LAY-AWAYS | 4.40 | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1257 | SOUTHDALE ROYALTIES | | 719,778.00 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1259 | INTERCOMPANY LOAN | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1260 | INTERCOMPANY INTEREST | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1298 | WHSE CNS CHARGEBACKS -C/M | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1299 | T&E INVENTORY EXP -C/M | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1457 | LOANS RECEIVABLE-EMPLOYEE | 2,905.51 | 2,905.51 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1460 | NOTES REC-CURRENT EMPLOY | 505.58 | -837.10 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1462 | TFT RECEIVABLE | 766,952.64 | 43,332.87 |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1494 | DRIVERS TRAVEL ADVANCE-C/M | | |
| TOTCO | Total All Company Codes | ACCOUNTS RECEIVABLE TRADE | 1943 | INTRACOMPANY TRANSFERS | | |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 1249 | HOLDING CO LOAN K&K -C/M | | -13,043,041.00 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 1252 | A/R - KB SUBS | | |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 1251 | HOLDING CO LOAN CW -C/M | | 13,043,041.00 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 1304 | INTERCOMPANY K*B CORPS | | -53,120,246.00 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2136 | INTERCO CSIC/TLQ | | -157,202,241.15 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2137 | LOAN FROM CNS | | -255,570,322.42 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2138 | INTERCO ADJUSTMENTS | | |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2139 | INTERCO MAC FRUGALS | | |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2140 | INTERCOMPANY PAYROLL | | 3,907,698.86 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2141 | INTERIM NET CASH SWEEP | | |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2142 | CNS-SELLING ADJUSTMENT | | |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2143 | INTERCOMPANY RENT | | -213,253,756.94 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 2144 | INTERCOMPANY CREDIT CARDS | | 240,626,158.99 |
| TOTCO | Total All Company Codes | DUE TO/FROM CONSOLIDATED | 7053 | STAT INTERCOMPANY | | |
| TOTCO | Total All Company Codes | DUE TO/FROM K*B KIDS | 1938 | INTERCO K*B KIDS CC PYMTS | 6,391,114.27 | |
| TOTCO | Total All Company Codes | DUE TO/FROM K*B KIDS | 1939 | INTERCO K*B KIDS RECEIPTS | 21,851,399.11 | 27,850,032.02 |
| TOTCO | Total All Company Codes | DUE TO/FROM K*B KIDS | 1940 | INTERCO K*B KIDS | | |
| TOTCO | Total All Company Codes | DUE TO/FROM K*B KIDS | 1941 | INTERCO INT RECV-K*B KIDS | -0.37 | |
| TOTCO | Total All Company Codes | INVENTORIES | 1470 | INVENTORY AT LOCATION | 363,637,893.23 | 385,190,785.92 |
| TOTCO | Total All Company Codes | INVENTORIES | 1471 | CAPITALIZED FREIGHT | | 7,326,579.19 |
| TOTCO | Total All Company Codes | INVENTORIES | 1472 | PURCH ACCT ADJ-PDA | | |
| TOTCO | Total All Company Codes | INVENTORIES | 1473 | RESERVE FOR SHRINK | -19,970,189.70 | -18,730,033.00 |
| TOTCO | Total All Company Codes | INVENTORIES | 1474 | RESERVE FOR CASUALTY LOSS | | |
| TOTCO | Total All Company Codes | INVENTORIES | 1475 | CHANGE IN INVENTORY | 142,254,499.00 | 269,861,236.00 |
| TOTCO | Total All Company Codes | INVENTORIES | 1476 | LIFO RESERVE | | |
| TOTCO | Total All Company Codes | INVENTORIES | 1477 | AGED INVENTORY RESERVE | -2,497,210.87 | -2,196,210.87 |
| TOTCO | Total All Company Codes | INVENTORIES | 1478 | COMPETITIVE PRICING RESRV | | |
| TOTCO | Total All Company Codes | INVENTORIES | 1497 | PPD MERCH IN TRANSIT | 3,369,153.93 | 10,370,245.76 |