Allocation of ... Sales Price
Purchase of Haven's Corners Stock
December 7, 2000

| Target Corporation / FEIN / Internal Company Code | Kay-Bee Del Norte, Inc. 31-1486052 050 | Kay-Bee Carolina, Inc. 31-1535144 051 | Kay-Bee Plaza Del Atlantico, Inc. 31-1512855 052 | Kay-Bee Caguas Centrum, Inc. 31-1512833 053 | Kay-Bee De Diego Street, Inc. 31-1545350 054 | Kay-Bee Western Plaza, Inc. 31-1583600 055 | Kay-Bee Playa Del Sol, Inc. 31-1583603 056 | KB Toy Distribution South, Inc. 62-1725994 057 | Kay-Bee Manati, Inc. 31-1635168 059 | Kay-Bee Yabucoa, Inc. 31-1631567 060 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Part I. Computation of Aggregate Deemed Sales Price** | | | | | | | | | | |
| Allocated Cash and other Consideration being Expenses | 211,359 | 188,796 | 197,921 | 247,551 | 156,325 | 176,120 | 226,523 | - | 3,934 | - |
| Net Cash and other Consideration | 211,359 | 188,796 | 197,921 | 247,551 | 156,325 | 176,120 | 226,523 | - | 3,934 | - |
| Total Liabilities | 21,080 | 16,717 | 30,865 | 33,008 | 24,350 | 35,142 | 72,344 | 1,890 | 358 | 156 |
| Negative cash reclassed to liabilities (accts 1108,1112,1119,1210,1215,1217) | | | | | | | | | | |
| Reclass Account 1203 AP Clearing Account to Liabilities | 9,282 | 8,306 | 5,782 | 12,448 | 6,799 | 6,026 | 12,528 | - | - | - |
| Reduce liabilities for one day's worth of interest on Co. dividend note that accrued after 12/07 | | | | | | | | | | |
| Adjustments to move receivables (debit accounts) imbedded in liability section on balance sheet | | | | | | | | | | |
| If acct 1258(royalty receivable) <0, +acct 1258 | - | - | - | - | - | - | - | - | - | - |
| If acct 2103 (free goods reserve) is less than 0, -(acct 2103) | - | - | - | - | - | - | - | - | - | - |
| If acct 2124 (defective inventory) is less than 0, -(acct 2124) | - | - | - | - | - | - | - | - | - | - |
| If acct 2130 (margin) is less than 0, -(acct 2130) | - | - | - | - | - | - | - | - | - | - |
| Computed Liabilities Assumed | 30,343 | 25,023 | 36,648 | 45,456 | 31,148 | 41,168 | 84,872 | 1,890 | 358 | 156 |
| Aggregate Deemed Sales Price | 241,702 | 213,819 | 234,568 | 293,007 | 187,474 | 217,288 | 311,395 | 1,890 | 4,292 | 156 |

Allocation of ~~~ Sales Price
Purchase of Haven's Corners Stock
December 7, 2000

| Target Corporation / Part II. Book Value of Assets Grouped By Asset Class | Kay-Bee Del Norte, Inc. | Kay-Bee Carolina, Inc. | Kay-Bee Plaza Del Atlantico, Inc. | Kay-Bee Caguas Centum, Inc. | Kay-Bee De Diego Street, Inc. | Kay-Bee Western Plaza, Inc. | Kay-Bee Playa Del Sol, Inc. | KB Toy Distribution South, Inc. | Kay-Bee Manati, Inc. Inc. | Kay-Bee Yabucoa, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class I** | | | | | | | | | | |
| Cash and Cash Equivalents Negative cash reclassed to liabilities (accts 1106,1112,1119,1210,1215,12 17) | 65,811 | 58,779 | 55,067 | 82,026 | 32,140 | 28,155 | 74,390 | 100 | 600 | 100 |
| **Total Class I** | 65,811 | 58,779 | 55,067 | 82,026 | 32,140 | 28,155 | 74,390 | 100 | 600 | 100 |
| **Class II** | | | | | | | | | | |
| Marketable Securities, etc. | | | | | | | | | | |
| **Total Class II** | | | | | | | | | | |
| **Class III** If acct 1258(royalty receivable) >0, acct 1258 | | | (61) | 61 | | | | | | |
| Accounts Receivable Trade | | | | | | | | | | |
| **Total Class III** | | | (61) | 61 | | | | | | |
| **Class IV** | | | | | | | | | | |
| Inventories Acct 2105-Free goods receivable | 458,118 | 476,113 | 441,609 | 532,825 | 400,601 | 339,104 | 428,631 | | | |
| **Total Class IV** | 458,118 | 476,113 | 441,609 | 532,825 | 400,601 | 339,104 | 428,631 | | | |
| **Class V** | | | | | | | | | | |
| Due to/from KB Kids | | | | | | | | | | |
| Investment in Subsidiaries | | | | | 37 | | | | | |
| Prepaids | 14,344 | 10,881 | 10,566 | 12,378 | 10,175 | 10,388 | 14,964 | | | |
| Property and Equipment | 352,033 | 301,674 | 270,052 | 353,494 | 251,355 | 339,294 | 367,111 | | 13,440 | |
| Accumulated Depreciation | (135,940) | (173,611) | (70,831) | (97,046) | (136,363) | (88,348) | (76,609) | | | |
| Acct 1265 Investment in KB Kids | | | | | | | | | | |
| Acct 1024 Investment in Baja/Play | | | | | | | | | | |
| Acct 1253 Notes Receivable KB Kids | | | | | | | | | | |
| Acct 2124-Credit memos defective inventory | | | | | | | | | | |
| Account 1203 AP Clearing Account | | | | | | | | | | |
| Acct 2130 Prepaid Freight | | | | | | | | | | |
| **Total Class V** | 230,437 | 138,944 | 209,788 | 268,826 | 125,204 | 261,334 | 305,466 | | 13,440 | |
| **Class VI** | | | | | | | | | | |
| Tradenames | | | | | | | | | | |
| Tradename amortization | | | | | | | | | | |
| tradename-net | | | | | | | | | | |
| **Total Class VI** | | | | | | | | | | |

F:\dept\tax\2000_inctx\tax return\Kay Bee Disposition\
8023.xls
Sheet: 8594

Allocation of ___ Sales Price
Purchase of Haven's Corners Stock
December 7, 2000

| Target Corporation | Kay-Bee Del Norte, Inc. | Kay-Bee Carolina, Inc. | Kay-Bee Plaza Del Atlantico, Inc. | Kay-Bee Caguas Centrum, Inc. | Kay-Bee De Diego Street, Inc. | Kay-Bee Western Plaza, Inc. | Kay-Bee Playa Del Sol, Inc. | KB Toy Distribution South, Inc. | Kay-Bee Manati, Inc. | Kay-Bee Yabucoa, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| **III. Aggregate Fair Market Value** | | | | | | | | | | |
| Class I | 65,811 | 58,779 | 55,067 | 82,026 | 32,140 | 28,155 | 74,390 | 100 | 600 | 100 |
| Class II | - | - | - | - | - | - | - | - | - | - |
| Class III | - | - | (61) | 61 | - | - | - | - | - | - |
| Class IV | 109,769 | 113,602 | 116,459 | 134,016 | 112,756 | 102,725 | 132,345 | - | - | - |
| Class V-Other than Investment in KB Online, KBKids, BrainPlay | 66,121 | 41,437 | 63,043 | 76,904 | 42,578 | 86,408 | 104,660 | - | 3,692 | - |
| Class V-Investment in Online, Kids, BrainPlay | - | - | - | - | - | - | - | - | - | - |
| Class VI-Trademarks* | - | - | - | - | - | - | - | - | - | - |
| Class VII | - | - | - | - | - | - | - | 1,790 | - | 56 |
| Total Aggregate Fair Market Value | 241,702 | 213,819 | 234,568 | 293,007 | 187,474 | 217,288 | 311,395 | 1,890 | 4,292 | 156 |
| **Part IV. Allocation of Sales Price** | | | | | | | | | | |
| Class I | 65,811 | 58,779 | 55,067 | 82,026 | 32,140 | 28,155 | 74,390 | 100 | 600 | 100 |
| Class II | - | - | - | - | - | - | - | - | - | - |
| Class III | - | - | - | 61 | - | - | - | - | - | - |
| Class IV | 109,769 | 113,602 | 116,459 | 134,016 | 112,756 | 102,725 | 132,345 | - | - | - |
| Class V | 66,121 | 41,437 | 63,043 | 76,904 | 42,578 | 86,408 | 104,660 | - | 3,692 | - |
| Class VI | - | - | - | - | - | - | 0 | - | - | - |
| Class VII | - | - | - | - | - | - | - | 1,790 | - | 56 |
| Total Allocated Sales Price | 241,702 | 213,819 | 234,568 | 293,007 | 187,474 | 217,288 | 311,395 | 1,890 | 4,292 | 156 |
| **Notes:** | | | | | | | | | | |
| Notation: Allocated to Other Assets Class V | 66,121 | 41,437 | 63,043 | 76,904 | 42,578 | 86,408 | 104,660 | - | 3,692 | - |
| Allocated to Investment in Subsidiaries | | | | | | | | | | |
| Total Allocated Class V | 66,121 | 41,437 | 63,043 | 76,904 | 42,578 | 86,408 | 104,660 | - | 3,692 | - |

Allocation of ____ Sales Price
Purchase of Haven's Corners Stock
December 7, 2000

F:\dept\tax\2000_inc\tx\tax return\Kay Bee Disposition\
8023.xls
Sheet: 8594

| Target Corporation | Kay-Bee Juncos Plaza, Inc. | Kay-Bee Plaza Acquarium, Inc. | Kay-Bee Plaza Caribe, Inc. | TOTAL KB ENTITIES |
|---|---|---|---|---|
| FEIN | 31-1653486 | 31-1653498 | 31-1700747 | |
| Internal Company Code | 061 | 062 | 065 | |
| **Part I. Computation of Aggregate Deemed Sales Price** | | | | |
| Allocated Cash and other Consideration - Selling Expenses | 155,066 | 3,398 | 160,515 | |
| Net Cash and other Consideration | 155,066 | 3,398 | 180,515 | |
| Total Liabilities | 2,882 | 2 | 1,505 | |
| Negative cash reclassed to liabilities (accts 1108,1112,1119,1210,1215,1217) | | | | |
| Reclass Account 1203 AP Clearing Account to Liabilities Reduce liabilities for one day's worth of interest on Co. dividend note that accrued after 12/07 | | | | |
| Adjustments to move receivables (debit accounts) imbedded in liability section on balance sheet | | | | |
| If acct 1258(royalty receivable) <0, +acct 1258 | 3,728 | | 4,506 | |
| If acct 2103 (free goods reserve) is less than 0, -(acct 2103) | | | | |
| If acct 2124 (defective inventory) is less than 0, -(acct 2124) | | | | |
| If acct 2130 (freight) is less than 0, -(acct 2130) | | | | |
| Computed Liabilities Assumed | 6,610 | 2 | 6,010 | |
| Aggregate Deemed Sales Price | 161,676 | 3,400 | 186,525 | |

Allocation of Kb Sales Price
Purchase of Haven's Corners Stock
December 7, 2000

**Target Corporation**
**Part II. Book Value of**
**Assets Grouped By Asset**
**Class**

| | Kay-Bee Junroe Plaza, Inc. | Kay-Bee Plaza Acquarium, Inc. | Kay-Bee Plaza Caribe, Inc. | TOTAL KB ENTITIES |
|---|---|---|---|---|
| **Class I** | | | | |
| Cash and Cash Equivalents | 21,795 | 100 | 47,602 | |
| Negative cash reclassed to liabilities (accts 1108,1112,1119,1210,1215,1217) | | | | |
| **Total Class I** | 21,795 | 100 | 47,602 | |
| **Class II** | | | | |
| Marketable Securities, etc. | - | - | - | |
| **Total Class II** | - | - | - | |
| **Class III** | | | | |
| If acct 1258(royalty receivable) >0, acct 1258 | | | 240 | |
| Accounts Receivable Trade | - | - | 240 | |
| **Total Class III** | - | - | 240 | |
| **Class IV** | | | | |
| Inventories | 366,870 | - | 319,837 | |
| Acct 2103-Free goods receivable | - | - | - | |
| **Total Class IV** | 366,870 | - | 319,837 | |
| **Class V** | | | | |
| Due to/from KB Kids | - | - | - | |
| Investment in Subsidiaries | 8,574 | - | 12,250 | |
| Prepaids | 180,561 | 12,027 | 285,745 | |
| Property and Equipment | (24,350) | - | (1,160) | |
| Accumulated Depreciation | - | - | - | |
| Acct 1255 Investment in KB Kids | - | - | - | |
| Acct 1324 Investment in BrainPlay | - | - | - | |
| Acct 1253 Notes Receivable KB Kids | - | - | - | |
| Acct 2124-Credit memos defective inventory | - | - | - | |
| Account 1203 AP Clearing Account | - | - | - | |
| Acct 2130 Prepaid Freight | 184,785 | 12,027 | 276,799 | |
| **Total Class V** | 184,785 | 12,027 | 276,799 | |
| **Class VI** | | | | |
| Tradenames | - | - | - | |
| Tradename amortization | - | - | - | |
| Tradename-net | - | - | - | |
| **Total Class VI** | - | - | - | |

F:\dept\tax\2000_inctx\tax return\Kay Bee Disposition\
8023.xls
Sheet: 8594

**Allocation of KB Sales Price**
**Purchase of Haven's Corners Stock**
**December 7, 2000**

| Target Corporation | Kay-Bee Juncos Plaza, Inc. | Kay-Bee Plaza Acquarium, Inc. | Kay-Bee Plaza Caribe, Inc. | TOTAL KB ENTITIES |
|---|---|---|---|---|
| **III. Aggregate Fair Market Value** | | | | |
| *Value* | | | | |
| Class I | 21,795 | 100 | 47,602 | |
| Class II | | | 240 | |
| Class III | | | | |
| Class IV | 92,094 | | 69,178 | |
| Class V-Other than investment in KB Online, KBKids, BrainPlay | 47,787 | 3,300 | 69,505 | |
| Class V-Investment in Online, Kids, BrainPlay | | | | |
| Class VI-Trademarks* | | | | |
| Class VII | | | | |
| **Total Aggregate Fair Market Value** | 161,676 | 3,400 | 185,825 | |
| **Part IV. Allocation of Sales Price** | | | | |
| Class I | 21,795 | 100 | 47,602 | |
| Class II | | | 240 | |
| Class III | | | | |
| Class IV | 92,094 | | 69,178 | |
| Class V | 47,787 | 3,300 | 69,505 | |
| Class VI | | | 69,505 | |
| Class VII | | | | |
| **Total Allocated Sales Price** | 161,676 | 3,400 | 185,825 | |
| *Notes:* | | | | |
| Nondeduc: Allocated to Other Assets Class V | 47,787 | 3,300 | 69,505 | |
| Allocated to Investment in Subsidiaries | | | | |
| Total Allocated Class V | 47,787 | 3,300 | 69,505 | |

7

KB ACQUISITION CORP.
100 WEST STREET
PITTSFIELD, MASSACHUSETTS, 01201

August 22, 2001

Big Lots Stores, Inc.
300 Phillipi Road
Columbus, Ohio 43228

Re:     Stock Purchase Agreement dated as of December 7, 2000 between Big Lots Stores, Inc.
(f/k/a Consolidated Stores Corporation), an Ohio corporation ("Seller") and KB
Acquisition Corp., a Delaware corporation ("Buyer"), as amended by Amendment No. 1
to Stock Purchase Agreement dated May 25, 2001 (collectively the "Purchase
Agreement").

Gentlemen:

With reference to the Purchase Agreement, attached hereto as Exhibit A is an allocation
statement (the "Allocation Statement") concerning the acquisition of (1) the Company by HCC
and (2) HCC by Buyer. By execution of this letter, you and we agree that the Allocation
Statement establishes the Price Allocation referred to in Section 8.03(a) of the Purchase
Agreement.  All capitalized terms not defined herein shall have the meanings provided in the
Purchase Agreement.  This letter also evidences Buyer's obligation to pay Seller, on August 22,
2001, an adjustment to the Purchase Price of $3.8 million in immediately available funds to the
account designated by Seller.

We further recognize that certain corporations conducting the KB Toy Business (the "Puerto
Rican Entities") listed on Exhibit B are required to file and pay Puerto Rican Income Taxes on
Form 480.20, Corporate Income Tax Return.  You have represented that these entities duly filed
a ruling request (the "Ruling Request") with the Puerto Rican Treasury Department (the
"Department") requesting that the Puerto Rican Entities, on their Corporate Income Tax Return
filed for the short-year ended on the Closing Date (the "Final Pre-Closing Tax Period"), be
permitted to (1) treat the sale of their parent company's stock as a sale of such entity's stock and
(2) have the stock sale viewed as an asset sale.  You have further represented that as of the end of
the taxable year ended January 29, 2000, the Puerto Rican Entities had overpayment credit
carryforwards not exceeding $1 million reflected on the 1999 Puerto Rico income tax returns
which could offset their year 2000 and future tax liabilities, and that such overpayments
remained unused on the Final Pre-Closing Tax Period Corporate Income Tax Return filed on
August 15, 2001.  You have represented that the Ruling Request also requested a ruling (the
"Carryover Ruling") that the overpayment credits reflected on the Final Pre-Closing Tax Period
Corporate Income Tax Returns ("P-R Overpayments")  be allowed to be credited to estimated
Income Taxes of each entity to which the overpayment credit is attributable and be used by each
entity until exhausted.

You agree that in the event the  Department grants or denies the Carryover Ruling in writing, you
will furnish us with a copy of such written grant or denial.  You also agree that in the event that
the Department declines either to grant or deny the Carryover Ruling, you will inform us of such

Big Lots Stores, Inc.
August 22, 2001
Page 2

determination. Subject to the accuracy of your representations, we agree as follows. We will cause the use of the P-R Overpayments to satisfy each of the Puerto Rican Entities' Puerto Rican Income Tax liabilities for taxable years ending after the Closing Date, but (i) only to the extent that either (x) the Department grants the Carryover Ruling or (y) the Department declines to grant or deny the Carryover Ruling and we are advised by PricewaterhouseCoopers, Deloitte & Touche, or other recognized Puerto Rican tax advisors that there is a reasonable basis for so applying the P-R Overpayments, and (ii) only to the extent such liabilities exceed actual and estimated tax payments made in respect of such years in the ordinary course after the Closing Date and prior to the date on which we receive the Carryover Ruling from you or you inform us that that the Department has declined either to grant or deny the Carryover Ruling.

As the P-R Overpayments are used to offset Income Tax liabilities for taxable years ending after the Closing Date, we agree to reimburse you for the amount of credit so used. PricewaterhouseCoopers, or any other Puerto Rican accounting firm responsible for certifying the financial statements ("Accountants") which are attached to the Puerto Rican Corporate Income Tax Returns, shall provide you with a letter stating the amount of P-R Overpayments that have been used to offset each entity's current tax liability as well as the amount of the remaining P-R Overpayments. In the event that no audited financial statement is prepared, a copy of page 1 of the relevant Puerto Rican Corporate Income Tax Return shall suffice. We will cause you to be reimbursed for the amount of the P-R Overpayments used within 30 days of your receipt of the letter from our Accountants (but no later than 30 days after the return is filed) or in the event no financial statements are prepared, within 30 days after the return is filed. We agree to provide you, upon your request, a copy of the Statement of Income Tax Account ("Negociado de Recaudaciones, Certificacion de Deuda") from the Departmento de Hacienda (or other relevant Tax authority) for any period in which P-R Overpayments remain as evidenced by the letter from our Accountants.

In the event that the Departmento de Hacienda (or other relevant Tax authority) audits any Corporate Income Tax Return for any Pre-Closing Tax Period, you may (to the extent clause (x) or (y) in the second preceding paragraph is satisfied) use any unused P-R Overpayments to extinguish the amount of an assessed liability. The amount of the P-R Overpayments available for such use shall be the amount of the P-R Overpayments existing on the most recently filed Corporate Income Tax Return, less the minimum amount required to be paid to cover any estimated taxes through the last estimated tax due date prior to notification to us of your desire to use the P-R Overpayments to satisfy any assessed liabilities.

In the event that the Puerto Rican Corporate Income Tax Returns for years ending after the Closing Date are audited, any particular Puerto Rican Entity may (to the extent clause (x) or (y) in the third preceding paragraph is satisfied) use the remaining P-R Overpayments to extinguish the amount of the assessed liability. We shall reimburse you for any assessed liability extinguished by the P-R Overpayments within 30 days of receiving the final assessment of tax due from the relevant Tax authority (or, if we elect to contest the assessment, within 30 days of the date such contest is finally resolved).

Resend 8-22-01: 2:37PM;Leg

Big Lots Stores, Inc.
August 22, 2001
Page 3

In the event a Puerto Rican Entity merges with another entity and the remaining P-R Overpayments carry over to the successor entity, the successor entity may succeed to all rights under this agreement. We agree to notify you when a merger occurs involving a Puerto Rican Entity that has remaining P-R Overpayments. In such a case, the surviving entity shall be a Puerto Rican Entity for purposes of this agreement.

In the event that a Puerto Rican Entity with remaining P-R Overpayments ceases business operations in Puerto Rico, and chooses to liquidate or become inactive (as opposed to merging with or into another entity or expanding operations in Puerto Rico such as opening a new store), we will notify you 60 days prior to the filing of the Puerto Rico Corporate Income Tax Return that includes such liquidation or, in the case of inactive status, the last Corporate Income Tax Return that reflects significant operations and the parties agree to cooperate (as provided in Section 8.05 of the Purchase Agreement) in the course of action to take regarding the remaining P-R Overpayments.

In the event there is a change in control of the Buyer or any entity which is controlled by Buyer or any of the Puerto Rican Entities and there are remaining P-R Overpayments, you have the right to claim a refund of the remaining P-R Overpayments existing through the last return ending with the change of control. We will notify you within 30 days of such change in control.

We agree that without your consent, we will not request a refund of any P-R Overpayments during any tax year ending prior to August 15, 2005. In any event, a claim for refund of the P-R Overpayments shall constitute a use of the P-R Overpayments which triggers reimbursement to you.

In the event that (i) any Puerto Rican entity uses a P-R Overpayment to offset or extinguish a liability for any period ending after the Closing Date, (ii) we reimburse you on account of such use in the manner described above, (iii) such use is subsequently disallowed (a "P-R Overpayment Disallowance"), and (iv) we notify you of such P-R Overpayment Disallowance, you agree that any Taxes or other Loss attributable to such P-R Overpayment Disallowance shall be deemed to be a Buyer's Tax Loss for which you are responsible pursuant to Section 8.06 of the Purchase Agreement. In the event that (i) you make a payment to us pursuant to the preceding sentence as a result of a P-R Overpayment Disallowance, (ii) such P-R Overpayment Disallowance is subsequently reversed, and (iii) we receive a payment (a "Relevant Refund") or a credit (a "Relevant Credit") in respect of such reversal from the relevant Tax authority, we agree to remit such Relevant Refund to you (including any interest included in the calculation thereof) to the extent attributable to the payment made by you to us pursuant to clause (i) of this sentence and to treat any such Relevant Credit as a P-R Overpayment for purposes of this letter.

Any notices required by the terms of this letter shall be given in accordance with Section 13.01 of the Purchase Agreement.

If you are in agreement with the terms of this letter, please acknowledge so at the bottom. This letter may be signed in counterparts and shall become effective when each party hereto shall

Big Lots Stores, Inc.
August 22, 2001
Page 4

have received a counterpart signed by the other party hereto and shall bind and inure to the benefit of the parties hereto and their respective successors and assigns. Together with the Purchase Agreement, this letter agreement constitutes the entire agreement between the parties with respect to the subject matter hereof.

Sincerely,

KB ACQUISITION CORP.

Kenneth A. Grady
Vice President

**ACKNOWLEDGED AND AGREED TO BY:**

BIG LOTS STORES, INC.
(f/k/a Consolidated Stores Corporation)

Charles W. Haubiel II
Vice President and General Counsel

# EXHIBIT A

**Name of target corporation:**
**EIN:**
**State of incorporation:**

| | HAVENS CORNERS CORP. 04-3542238 DE | K B CONSOLIDATED, INC. 51-1482154 DE | KAY-BEE CENTER, INC. 04-3512934 CA | SOUTHDALE KAY-BEE TOY, INC. 06-1060755 MN | MALL OF AMERICA KAY-BEE TOY, INC. 04-3196568 MN | KAY-BEE TOY & HOBBY SHOPS, INC. 04-2079166 MA | K B TOY OF ALASKA, INC. 06-1271505 AK | K B TOY OF ARIZONA, INC. 06-1064250 AZ | K B TOY OF ARKANSAS 06-1052866 AR | K B TOY OF CALIFORNIA, INC. 31-1182908 CA | K B TOY OF COLORADO, INC. 04-2871205 CO | K B TOY OF CONNECTICUT, INC. 06-1177090 CT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section II — Purchasing Corporation's Statement** | | | | | | | | | | | | |
| Stock basis (line 9a) | 23,876,451 | 72,876,451 | 309,801,996 | 308,801,966 | 301,491,073 | 89,832,382 | 927,651 | 4,210,605 | 1,182,899 | 31,446,437 | 2,694,936 | 8,881,266 |
| Acquisition costs (line 9b) | 4,000,000 | 235,925,516 | | 37,943 | 117,064,018 | 6,518,277 | 61,094 | 323,838 | 84,139 | 2,329,690 | 211,231 | 666,739 |
| Target liabilities (line 9c) | 45,000,000 | 236,925,516 | 309,801,996 | 308,839,809 | 418,555,091 | 96,420,659 | 988,745 | 4,534,543 | 1,257,038 | 33,776,117 | 2,906,167 | 9,888,005 |
| Income taxes on deemed sale (line 9d) | | | 100 | 64,768 | 117,229,827 | 18,657,383 | 118,332 | 806,540 | 187,756 | 6,003,961 | 488,997 | 2,001,583 |
| ADSP (line 9e) | 72,876,451 | 309,801,996 | | | | | | | | | | |
| Class I assets (line 9f) | | | | 7,741,480 | 2,731 | 291,401 | 1,067 | 16,965 | 13,729 | 109,417 | 8,210 | 47,243 |
| Class II assets (line 9g) | | | | 417,946 | 1,244,587 | | | | | | | |
| Class III assets (line 9h) | | | | | | | | | | | | |
| Class IV assets | 72,876,451 | 309,801,996 | 309,801,996 | 301,965,848 | 300,078,198 | 77,521,775 | 869,446 | 3,710,008 | 1,055,488 | 27,662,739 | 2,398,260 | 7,816,199 |
| Class V assets | | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | | |
| **Section III — Seller's Statement** | | | | | | | | | | | | |
| Stock price (line 11a) | 23,876,451 | 65,303,440 | 302,828,955 | 302,828,855 | 294,518,082 | 87,840,119 | 906,070 | 4,112,650 | 1,165,149 | 30,714,975 | 2,522,474 | 8,772,538 |
| Target liabilities (line 11b) | 45,000,000 | 236,925,516 | 302,828,955 | 37,943 | 117,064,018 | 6,518,277 | 61,094 | 323,838 | 84,139 | 2,329,690 | 211,231 | 666,739 |
| Selling costs (line 11c) | 2,973,011 | | | | | | | | | | | |
| MADSP (AADSP) (line 11d) | 65,303,440 | 302,828,956 | | 302,866,798 | 411,582,080 | 94,350,396 | 967,164 | 4,496,538 | 1,229,287 | 33,044,555 | 2,683,705 | 9,459,987 |
| Class I assets (line 11e) | | | 100 | 64,766 | 117,229,827 | | | | | | | |
| Class II assets (line 11f) | | | | 7,741,480 | 2,731 | 291,401 | 1,067 | 16,965 | 13,783 | 109,417 | 8,210 | 47,243 |
| Class III assets (line 11g) | | | | 417,946 | 1,244,587 | | | | | | | |
| Class IV assets | 65,303,440 | 302,828,955 | 302,828,855 | 294,622,937 | 293,105,155 | 75,459,612 | 847,865 | 3,612,053 | 1,027,799 | 26,951,177 | 2,335,798 | 7,410,851 |
| Class V assets | | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | | |

All line and section references are to Form 8023 (Rev 7-97).

EXHIBIT A

| | K B TOY OF FLORIDA, INC. 04-3546255 FL | K B TOY OF HAWAII, INC. 99-0071427 HI | K B TOY OF IDAHO, INC. 04-3526867 ID | K B TOY OF MARYLAND, INC. 06-1125720 MD | K B TOY OF MASSACHUSETTS, INC. 04-3565083 MA | K B TOY OF NEBRASKA, INC. 06-1059763 NE | K B TOY OF NEVADA, INC. 06-1180911 NV | K B TOY OF NEW JERSEY, INC. 04-2764667 NJ | K B TOY OF NORTH CAROLINA, INC. 04-3129337 NC | K B TOY OF OHIO, INC. 06-1177338 OH | K B TOY OF PENNSYLVANIA, INC. 04-2705883 PA | K B TOY OF SOUTH DAKOTA, INC. 04-2770031 SD | K B TOY OF TENNESSEE, INC. 06-1179079 TN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of target corporation: | | | | | | | | | | | | | |
| EIN: | | | | | | | | | | | | | |
| State of incorporation | | | | | | | | | | | | | |
| **Section E — Purchasing Corporation's State** | | | | | | | | | | | | | |
| Stock price (line 90) | 11,673,359 | 2,022,599 | 1,168,884 | 7,485,400 | 63,975,380 | 953,427 | 1,357,829 | 3,536,342 | 6,405,296 | 9,766,371 | 14,460,134 | 317,457 | 4,799,995 |
| Acquisition costs (line 91) | 877,105 | 216,986 | 81,281 | 518,635 | 292,158,095 | 42,105 | 82,313 | 18,178,153 | 410,498 | 600,262 | 1,183,262 | 13,469 | 324,150 |
| Target liabilities (line 92) | 12,750,464 | 2,242,155 | 1,250,145 | 6,005,028 | 346,131,445 | 966,532 | 1,460,142 | 21,714,395 | 6,815,794 | 10,369,633 | 16,643,396 | 330,926 | 5,125,135 |
| Income taxes on deemed sale (line 93) | 2,485,929 | 324,190 | 188,157 | 1,591,967 | 147,226,719 | 154,273 | 278,427 | 3,472,098 | 1,186,571 | 1,818,070 | 2,955,609 | 42,637 | 668,518 |
| ADSP (line 94) | | | | | | | | | | | | | 9,670 |
| Class I assets (line 95) | 22,402 | 3,009 | 8,787 | 16,576 | 3,621,920 | | 7,882 | 46,356 | 10,294 | 15,314 | 19,032 | | |
| Class II assets (line 96) | 10,342,136 | 1,914,956 | 1,059,271 | 6,367,053 | 195,092,805 | 841,259 | 1,164,023 | 18,155,851 | 5,618,920 | 8,536,246 | 12,086,725 | 299,239 | 4,246,949 |
| Class III assets (line 97) | | | | | | | | | | | | | |
| Class IV assets | | | | | | | | | | | | | |
| Class V assets | | | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | | | |
| **Section F — Seller's Statement** | | | | | | | | | | | | | |
| Stock price (line 11a) | 11,597,140 | 1,775,516 | 1,141,891 | 7,311,251 | 52,718,680 | 931,246 | 1,328,241 | 3,403,978 | 6,596,295 | 9,542,099 | 14,125,737 | 310,071 | 4,667,343 |
| Target liabilities (line 11b) | 877,105 | 216,986 | 81,281 | 518,635 | 292,158,095 | 42,105 | 82,313 | 18,178,153 | 410,498 | 600,262 | 1,183,262 | 13,469 | 324,150 |
| Selling costs (line 11c) | 12,474,245 | 2,196,102 | 1,222,852 | 7,830,867 | 344,876,776 | 973,351 | 1,416,554 | 21,632,129 | 6,666,789 | 10,142,361 | 15,308,999 | 323,540 | 5,011,498 |
| MADSP (AGUP) (line 11d) | 2,465,926 | 324,190 | 188,157 | 1,591,997 | 147,226,719 | 154,273 | 278,427 | 3,472,098 | 1,186,571 | 1,818,070 | 2,955,609 | 42,637 | 865,516 |
| Class I assets (line 11e) | 22,402 | 3,009 | 8,787 | 16,576 | 3,821,920 | | 7,882 | 46,356 | 10,294 | 16,314 | 19,032 | | 9,670 |
| Class II assets (line 11f) | 9,983,617 | 1,867,925 | 1,031,078 | 6,223,814 | 189,827,198 | 818,078 | 1,132,435 | 18,113,985 | 5,490,018 | 8,306,977 | 12,352,348 | 280,903 | 4,135,307 |
| Class III assets (line 11g) | | | | | | | | | | | | | |
| Class IV assets | | | | | | | | | | | | | |
| Class V assets | | | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | | | |

All line and section references are to Form 8023

EXHIBIT A

| Name of target corporation: EIN: State of Incorporation | K B TOY OF TEXAS, INC. 04-3583110 TX | K B TOY OF UTAH, INC. UT | K B TOY OF VIRGINIA, INC. 04-3766585 VA | K B TOY OF WASHINGTON, INC. 06-1276746 WA | K B TOY OF WISCONSIN, INC. 04-3069440 WI | K B TOY OF WYOMING, INC. 04-2760987 WY | ALA MOANA KAY-BEE TOY, INC. 06-1344930 HI | PHEASANT KAY-BEE TOY, INC. 02-0460331 PA | AGUADILLA KAY-BEE TOY, INC. 04-3157907 NY | ATOCHA STREET KAY-BEE TOY, INC. 66-0439143 NY | BAYAMON KAY-BEE TOY, INC. 04-3546870 NY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section E — Purchasing Corporation's Basis** | | | | | | | | | | | |
| Stock price (line 9a) | 13,382,681 | 1,800,958 | 8,730,807 | 4,836,510 | 3,342,723 | 451,882 | 367,981 | 456,515 | 332,126 | 200,776 | 218,748 |
| Acquisition costs (line 9b) | 956,994 | 117,922 | 560,855 | 415,256 | 187,927 | 20,045 | 36,348 | 37,480 | 15,923 | 6,542 | 217,547 |
| Target liabilities (line 9c) | 14,339,625 | 1,718,878 | 9,291,462 | 5,251,766 | 3,640,650 | 471,907 | 404,329 | 498,995 | 348,049 | 207,318 | 435,295 |
| Income taxes on deemed sale (line 9d) | 2,821,481 | 283,016 | 1,947,631 | 1,026,611 | 563,534 | 52,577 | 76,382 | 359,972 | 34,541 | 17,700 | 58,382 |
| ADLG (line 9e) | | | | | | | | | | 50 | |
| Class I assets (line 9f) | 46,334 | 708 | 51,674 | 7,033 | 3,169 | | | | | | |
| Class II assets (line 9g) | 11,771,710 | 1,455,072 | 7,642,157 | 4,288,122 | 2,973,947 | 419,330 | 327,947 | 138,023 | 313,508 | 189,568 | 378,013 |
| Class III assets (line 9h) | | | | | | | | | | | |
| Class IV assets | | | | | | | | | | | |
| Class V assets | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | |
| **Section F — Seller's Statement** | | | | | | | | | | | |
| Stock price (line 11a) | 13,071,232 | 1,553,712 | 8,527,695 | 4,821,999 | 3,294,958 | 441,350 | 359,421 | 448,825 | 324,349 | 196,105 | 213,660 |
| Acquisition costs (line 11b) | 956,994 | 117,922 | 560,855 | 415,256 | 187,927 | 20,045 | 36,348 | 37,480 | 15,923 | 6,542 | 217,547 |
| Target liabilities (line 11c) | 14,028,196 | 1,681,634 | 9,088,350 | 5,236,925 | 3,482,985 | 461,395 | 395,869 | 486,305 | 340,322 | 202,647 | 431,207 |
| Selling costs (line 11d) | 2,821,481 | 283,016 | 1,947,631 | 1,026,611 | 563,534 | 52,577 | 76,382 | 358,972 | 34,541 | 17,700 | 58,382 |
| MADSP (ADSP) (line 11e) | 46,334 | 708 | 51,674 | 7,033 | 3,169 | | | | | 50 | 50 |
| Class I assets (line 11f) | 11,460,381 | 1,397,625 | 7,389,045 | 4,173,281 | 2,896,162 | 408,818 | 319,387 | 127,333 | 305,781 | 184,897 | 372,825 |
| Class II assets (line 11g) | | | | | | | | | | | |
| Class III assets (line 11h) | | | | | | | | | | | |
| Class IV assets | | | | | | | | | | | |
| Class V assets | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | |

All line and section references are to Form 8023

**EXHIBIT A**

| | CALLE BETANCES KAY-BEE TOY, INC. 04-3046671 NY | CAROLINA KAY-BEE TOY, INC. 65-0392716 NY | CENTRO DEL SUR KAY-BEE TOY, INC. 82-1509820 NY | CORDERO AVE. (CAGUAS) KAY-BEE TOY, INC. 66-0439181 NY | FAJARDO STATE RD. KAY-BEE TOY, INC. 04-2800685 NY | LAS AMERICAS KAY-BEE TOY, INC. 66-0592765 NY | MAIN STREET (YAUCO) KAY-BEE TOY, INC. 06-1276750 NY | MAYAGUEZ KAY-BEE TOY, INC. 04-3066376 NY | MONTEHIEDRA KAY-BEE TOY, INC. 04-3277652 NY | PLAZA DEL CARIBE KAY-BEE TOY, INC. 04-3166916 NY |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of target corporation: | | | | | | | | | | |
| EIN: | | | | | | | | | | |
| State of Incorporation | | | | | | | | | | |
| **Section E -- Purchasing Corporation's Stock** | | | | | | | | | | |
| Stock price (line 3a) | 288,454 | 482,080 | 291,982 | 375,625 | 48,452 | 602,013 | 338,501 | 342,160 | 425,748 | 418,255 |
| Acquisition costs (line 3b) | 9,064 | 25,034 | 10,138 | 16,169 | 5,455 | 40,549 | 12,994 | 19,352 | 18,711 | 21,596 |
| Target liabilities (line 3c) | 287,518 | 517,114 | 302,130 | 384,814 | 51,907 | 642,562 | 351,495 | 361,512 | 445,459 | 438,850 |
| Income taxes on deemed sale (line 3d) | 58,668 | 64,646 | 38,280 | 67,765 | 9,334 | 126,992 | 54,606 | 43,288 | 111,153 | 57,542 |
| AGUB (line 3e) | | | | | | | | | | |
| Class I assets (line 5a) | | | | | | | 515 | | | |
| Class II assets (line 5b) | | | | | 540 | | | 20 | | |
| Class III assets (line 5c) | 238,850 | 452,568 | 292,850 | 327,069 | 42,033 | 516,570 | 296,474 | 318,224 | 334,306 | 382,308 |
| Class IV assets | | | | | | | | | | |
| Class V assets | | | | | | | | | | |
| Class VI assets | | | | | | | | | | |
| Class VII assets | | | | | | | | | | |
| **Section F -- Seller's Statement** | | | | | | | | | | |
| Stock price (line 11a) | 281,744 | 480,632 | 295,300 | 368,916 | 47,225 | 568,007 | 330,626 | 334,300 | 415,944 | 408,624 |
| Target liabilities (line 11b) | 9,064 | 25,034 | 10,138 | 16,169 | 3,455 | 40,549 | 12,994 | 19,352 | 18,711 | 21,596 |
| Selling costs (line 11c) | 290,808 | 505,666 | 295,338 | 386,076 | 60,760 | 628,556 | 343,620 | 353,552 | 435,555 | 430,119 |
| MADSP (ADSP) (line 11d) | 58,668 | 64,646 | 38,280 | 67,755 | 9,334 | 126,992 | 54,606 | 43,288 | 111,153 | 57,542 |
| Class I assets (line 11e) | | | | | | | 515 | | | |
| Class II assets (line 11f) | | | | | 540 | | | 20 | | |
| Class III assets (line 11g) | 232,140 | 441,121 | 256,058 | 318,320 | 40,906 | 501,564 | 288,599 | 310,264 | 324,402 | 372,577 |
| Class IV assets | | | | | | | | | | |
| Class V assets | | | | | | | | | | |
| Class VI assets | | | | | | | | | | |
| Class VII assets | | | | | | | | | | |

All line and section references are to Form 8023

EXHIBIT A

| | RIO HONDO WAY KAY-BEE TOY, INC. 62-1260392 NY | KAY-BEE ISABELA, INC. 31-1489033 OH | KAY-BEE GUAYAMA, INC. 31-1489049 OH | KAY-BEE PALMA REAL, INC. 31-1489050 OH | KAY-BEE DEL NORTE, INC. 31-1489052 OH | KAY-BEE CAROLINA, INC. 31-1533144 OH | KAY-BEE PLAZA DEL ATLANTICO, INC. 31-1513255 OH | KAY-BEE CAGUAS CENTRAL, INC. 31-1513283 OH | KAY-BEE DE DIEGO STREET, INC. 31-1543550 OH | KAY-BEE WESTERN PLAZA, INC. 31-1565600 OH | KAY-BEE PLAYA DEL SOL, INC. 31-1530603 OH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name of target corporation:** | | | | | | | | | | | |
| **EIN:** | | | | | | | | | | | |
| **State of incorporation** | | | | | | | | | | | |
| **Section E – Purchasing Corporation's State** | | | | | | | | | | | |
| Stock price (line 3a) | 504,604 | 394,475 | 305,873 | 442,372 | 363,897 | 396,516 | 317,017 | 462,341 | 372,497 | 229,954 | 334,008 |
| Acquisition costs (line 3b) | 31,015 | 14,929 | 10,749 | 16,317 | 30,343 | 25,023 | 30,948 | 45,456 | 31,148 | 41,198 | 84,872 |
| Target liabilities (line 3c) | 535,619 | 379,402 | 317,522 | 428,689 | 394,240 | 421,539 | 353,665 | 507,697 | 343,645 | 270,822 | 418,880 |
| Income not deemed sold (line 3d) | 96,372 | 65,870 | 54,942 | 100,813 | 65,811 | 58,776 | 65,067 | 62,028 | 32,140 | 28,155 | 74,380 |
| ADSP (line 5a) | | | | | | | 61 | 61 | | | |
| Class I assets (line 5b) | 439,247 | 313,532 | 262,580 | 354,676 | 328,429 | 362,760 | 298,698 | 425,610 | 311,505 | 242,667 | 344,480 |
| Class II assets (line 5c) | | | | | | | | | | | |
| Class III assets (line 5d) | | | | | | | | | | | |
| Class IV assets | | | | | | | | | | | |
| Class V assets | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | |
| **Section F – Seller's Statement** | | | | | | | | | | | |
| Stock price (line 11a) | 462,995 | 355,694 | 296,734 | 432,061 | 355,432 | 387,261 | 303,642 | 451,498 | 305,227 | 224,311 | 328,257 |
| Target liabilities (line 11b) | 31,015 | 14,929 | 10,749 | 16,317 | 30,343 | 26,023 | 30,948 | 45,456 | 31,148 | 41,198 | 84,872 |
| MADSP (ADSP) (line 11c) | 523,980 | 370,423 | 310,483 | 448,398 | 385,779 | 418,314 | 346,290 | 495,544 | 336,375 | 285,479 | 411,109 |
| Selling costs (line 11d) | 94,572 | 65,870 | 54,942 | 100,813 | 65,811 | 68,778 | 65,067 | 62,028 | 32,140 | 28,155 | 74,390 |
| MADSP (MDSP) (line 11e) | | | | | | | | 61 | 61 | | |
| Class I assets (line 11f) | | | | | | | 291,223 | 414,857 | 304,235 | 257,254 | 398,719 |
| Class II assets (line 11g) | 427,508 | 305,553 | 255,841 | 344,955 | 318,664 | 353,535 | | | | | |
| Class III assets | | | | | | | | | | | |
| Class IV assets | | | | | | | | | | | |
| Class V assets | | | | | | | | | | | |
| Class VI assets | | | | | | | | | | | |
| Class VII assets | | | | | | | | | | | |

All line and section references are to Form 8023

8



**Becky Slayman**
07/16/2001 10:05 AM

To:        <donna.ryan@us.pwcglobal.com>
cc:        DLJAFFE@VSSP.COM, Mike Watts/Consolidated Stores@Consolidated Stores
Subject:   REVISED November P&L and Balance Sheets by Tax Company Code

Donna,
Here is the excel version of the balance sheets we are using for the Sec. 338 alloctation (RNov00bs.xls).
As I mentioned to you on the phone these balance sheets are in draft because we are wating for KB's
acccounting staff to make some additional corrections.   As you will notice, the 7053 account has a zero
balance in all companies at 12/07.

I hope this helps.

Becky
--------------------- Forwarded by Becky Slayman/Consolidated Stores on 07/16/2001 10:01 AM ---------------------



**Tina Cloutier @ KAYBEE**
02/13/2001 08:18 AM
• • • • • • • • • • • • • • • • • • • • • • • • • • •

To:        Mike Watts/Consolidated Stores@Consolidated Stores, Becky Slayman/Consolidated
           Stores@Consolidated Stores, Larry Berlin/Consolidated Stores@Consolidated Stores, Linda
           Abu-Saleh/Consolidated Stores@Consolidated Stores
cc:        David Macphee/West/KayBee@KayBee, Chris Moore/West/KayBee@KayBee
Subject:   REVISED November P&L and Balance Sheets by Tax Company Code

Hello,

       I have attached the files containing the *REVISED* November (12/07/00) Income Statements and
Balance Sheets **(RNov00pl.prn & RNov00pl.xls & RNov00bs.prn & RNov00bs.xls)** by Tax Company
Code.  The run dates on these files is 02/08/01.  The hard copy of these reports are being sent to Larry's
attention and should be received Wednesday.

      

RNov00pl.xls  RNov00bs.xls  RNov00pl.prn  RNov00bs.prn

       Please feel free to contact me if you have any problems with these files.

Thanks,
Tina

Run Date 02/08/01

# K*B Toys
## Balance Sheet
### Period Ending 12/07/00

#N/A

| TAX CC | CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | CURRENT ASSETS | 101 | BANK OF BOSTON (A/P) | 529,637.09 | 8,423,667.34 |
| | Total Company | CURRENT ASSETS | 102 | BANK OF NY CONCENTRATION | 297,555.75 | 1,247.02 |
| | Total Company | CURRENT ASSETS | 103 | BANK ONE WIRE TRANSFERS | | |
| | Total Company | CURRENT ASSETS | 104 | BANCO POPULAR | | |
| | Total Company | CURRENT ASSETS | 105 | HQ DEPOSITS | 390,477.67 | 131,112.16 |
| | Total Company | CURRENT ASSETS | 106 | BOATMENS BANK (CM) | | 1,000.00 |
| | Total Company | CURRENT ASSETS | 107 | BANK OF BOSTON-TAX | 760.00 | |
| | Total Company | CURRENT ASSETS | 108 | HQ GIFT CHECKS | -1,765,397.71 | -2,398,193.85 |
| | Total Company | CURRENT ASSETS | 109 | BANK BOSTON-SOUTH | | |
| | Total Company | CURRENT ASSETS | 110 | BANK OF BOSTON | | |
| | Total Company | CURRENT ASSETS | 111 | STORE BANKS | 16,128,923.25 | 55,109,797.85 |
| | Total Company | CURRENT ASSETS | 112 | NATIONAL CITY BANK-TAXES | 117,026,125.40 | 452,155.85 |
| | Total Company | CURRENT ASSETS | 113 | KB HOLDING-OPERATING | | |
| | Total Company | CURRENT ASSETS | 114 | BANK OF BOSTON-COLLECTION | 596.30 | 6,351.19 |
| | Total Company | CURRENT ASSETS | 115 | KB HOLDING-MONEY MARKET | | |
| | Total Company | CURRENT ASSETS | 116 | KB HOLDING-MERRILL LYNCH | 30,478.15 | 67,011.86 |
| | Total Company | CURRENT ASSETS | 117 | LP CIVIL DEPOSIT | | |
| | Total Company | CURRENT ASSETS | 118 | PETTY CASH-BERK WHSE | 500.00 | 500.00 |
| | Total Company | CURRENT ASSETS | 119 | OPERATING FUNDS | 1,784,056.54 | 1,841,864.52 |
| | Total Company | CURRENT ASSETS | 120 | SOLITRAN | 207,057.49 | 11,265.34 |
| | Total Company | CURRENT ASSETS | 121 | BANK OF BOSTON-REGULAR | | |
| | Total Company | CURRENT ASSETS | 123 | BANK OF BOSTON-CONFIDENT | | |
| | Total Company | CURRENT ASSETS | 124 | BANK OF HONG KONG-LC | | |
| | Total Company | CURRENT ASSETS | 125 | NATIONAL CITY BANK-CONCEN | | |
| | Total Company | CURRENT ASSETS | 126 | PIMC INVESTMENT FUND | | |
| | Total Company | CURRENT ASSETS | 127 | FLEET DEPOSITORY ACCOUNT | 145,339,697.55 | |
| | Total Company | CURRENT ASSETS | 128 | LONG TERM INVESTMENT | | |
| | Total Company | CURRENT ASSETS | 129 | SHORT TERM MONEY MARKET | | |
| | Total Company | CURRENT ASSETS | 130 | CASH - KB HOLDINGS,INC. | | |
| | Total Company | CURRENT ASSETS | 131 | FLEET - EBMC | | |
| | Total Company | CURRENT ASSETS | 132 | FLEET - SERP | | |
| | Total Company | CURRENT ASSETS | 1210 | CITICORP MASTERCARD/VISA | 7,389,663.67 | 35,428,407.66 |
| | Total Company | CURRENT ASSETS | 1211 | TELENET INVESTIGATIONS | 45,937.88 | 73,690.92 |
| | Total Company | CURRENT ASSETS | 1212 | JCB CREDIT CARD | 8,758.47 | 6,744.48 |
| | Total Company | CURRENT ASSETS | 1214 | A/R MALL CHARGE CARD | 407,353.74 | 565,119.40 |
| | Total Company | CURRENT ASSETS | 1215 | CITICORP AMERICAN EXPRESS | 1,525,046.66 | 4,371,066.89 |
| | Total Company | CURRENT ASSETS | 1217 | A/R DISCOVER | 885,614.21 | 59,719.49 |
| | Total Company | CURRENT ASSETS | 1219 | EQUIFAX CHECK RECEIVABLE | 429,905.83 | |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1202 | TAX CLEARING ACCOUNT | | |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1203 | A/P CLEARING ACCOUNT | -738,504.37 | 3,723.77 |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1204 | COUPON REDEMPTIONS RECEIV | 32,657.93 | 13,856.75 |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1205 | WHOLESALE/VENDOR RECEIV | | |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1206 | A/R EMPLOYEES | | 9,544.00 |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1209 | EMPLOYEE P/R ADVANCES | 60,453.26 | 14,251.28 |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1213 | DEFECTIVE RECEIVABLE -CM | | |
| | Total Company | ACCOUNTS RECEIVABLE TRADE | 1216 | STORE PAYROLL RECEIVABLE | | |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

#N/A

| TAX CC CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1218 | A/R BENEFITS MEETING -CM | | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1220 | DISTRIBUTION RECEIVABLE | | 7,892,834.93 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1254 | A/R OTHER | 2,281,527.50 | 469,469.22 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1255 | A/R FREIGHT CLAIMS | 233,678.83 | 1,123,231.80 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1256 | LAY-AWAYS | 520,786.88 | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1257 | SOUTHDALE ROYALTIES | 4.40 | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1259 | INTERCOMPANY LOAN | | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1260 | INTERCOMPANY INTEREST | | 719,778.00 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1298 | WISE CNS CHARGEBACKS -CM | | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1299 | T&E INVENTORY EXP -CM | | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1457 | LOANS RECEIVABLE-EMPLOYEE | 2,905.51 | 2,905.51 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1460 | NOTES REC-CURRENT EMPLOY | 505.58 | -857.10 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1462 | TPT RECEIVABLE | 766,952.64 | 43,332.87 |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1494 | DRIVERS TRAVEL ADVNCE-CM | | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1943 | INTRACOMPANY TRANSFERS | | |
| Total Company | ACCOUNTS RECEIVABLE TRADE | 1249 | HOLDING CO LOAN K&K -CM | | |
| Total Company | DUE TO/FROM CONSOLIDATED | 1252 | A/R - KB SUBS | | -13,043,041.00 |
| Total Company | DUE TO/FROM CONSOLIDATED | 1251 | HOLDING CO LOAN CW -CM | | |
| Total Company | DUE TO/FROM CONSOLIDATED | 1304 | INTERCOMPANY K*B CORPS | | 13,043,041.00 |
| Total Company | DUE TO/FROM CONSOLIDATED | 2136 | INTERCO CSI/CTLQ | | -53,120,246.00 |
| Total Company | DUE TO/FROM CONSOLIDATED | 2137 | LOAN FROM CNS | | -157,202,241.15 |
| Total Company | DUE TO/FROM CONSOLIDATED | 2138 | INTERCO ADJUSTMENTS | | -255,570,322.42 |
| Total Company | DUE TO/FROM CONSOLIDATED | 2139 | INTERCO MAC FRUGALS | | 3,907,698.86 |
| Total Company | DUE TO/FROM CONSOLIDATED | 2140 | INTERCOMPANY PAYROLL | | |
| Total Company | DUE TO/FROM CONSOLIDATED | 2141 | INTERIM NET CASH SWEEP | | |
| Total Company | DUE TO/FROM CONSOLIDATED | 2142 | CNS-SELLING ADJUSTMENT | | |
| Total Company | DUE TO/FROM CONSOLIDATED | 2143 | INTERCOMPANY RENT | | -213,253,756.94 |
| Total Company | DUE TO/FROM CONSOLIDATED | 2144 | INTERCOMPANY CREDIT CARDS | | 240,626,158.99 |
| Total Company | DUE TO/FROM CONSOLIDATED | 7053 | STAT INTERCOMPANY | 6,391,114.27 | |
| Total Company | DUE TO/FROM K*B KIDS | 1939 | INTERCO K*B KIDS RECEIPTS | 21,851,399.11 | 27,850,032.02 |
| Total Company | DUE TO/FROM K*B KIDS | 1940 | INTERCO K*B KIDS | -0.37 | |
| Total Company | DUE TO/FROM K*B KIDS | 1941 | INTERCO INT RECV-K*B KIDS | 363,637,893.23 | 385,190,785.92 |
| Total Company | INVENTORIES | 1470 | INVENTORY AT LOCATION | | 7,326,579.19 |
| Total Company | INVENTORIES | 1471 | CAPITALIZED FREIGHT | | |
| Total Company | INVENTORIES | 1472 | PURCH ACCT ADJ-PDA | -19,970,189.70 | -18,730,033.00 |
| Total Company | INVENTORIES | 1473 | RESERVE FOR SHRINK | | |
| Total Company | INVENTORIES | 1474 | RESERVE FOR CASUALTY LOSS | 142,254,499.00 | 269,861,236.00 |
| Total Company | INVENTORIES | 1475 | CHANGE IN INVENTORY | -2,497,210.87 | -2,196,210.87 |
| Total Company | INVENTORIES | 1477 | AGED INVENTORY RESERVE | | |
| Total Company | INVENTORIES | 1478 | COMPETITIVE PRICING RESRV | | |
| Total Company | INVENTORIES | 1497 | PPD MERCH IN TRANSIT | 3,369,153.93 | 10,370,245.76 |
| Total Company | INVENTORIES | 7082 | STAT INVENTORY MARKUP | | |
| Total Company | DEFERRED INCOME TAXES | 1454 | STATE DEFERRED TAX ASSET | | 5,583,147.63 |
| Total Company | DEFERRED INCOME TAXES | 1455 | FED DEFERRED TAX ASSET | | 23,463,213.87 |
| Total Company | DEFERRED INCOME TAXES | 1456 | LOCAL DEFERRED TAX ASSET | | 115,623.05 |
| Total Company | DEFERRED INCOME TAXES | 1948 | DEF INC TAX-LONG TERM | | |

K*B Toys
Balance Sheet
Period Ending 12/07/00

Run Date 02/08/01

#N/A

| TAX CC | CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1221 | TLQ TRANSITION | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1300 | INVESTMENT IN SOUTHDALE | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1301 | INVESTMENT IN K*B HOLDING | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1302 | INVEST IN MALL OF AMERICA | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1303 | INVESTMENT IN K*B SUBS | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1305 | INVESTMENT IN KBTDS | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1306 | INVESTMENT IN KB CENTER | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1307 | INVESTMENT IN KB CONSOLID | 0.10 | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1308 | INVESTMENT IN HAVENS CORN | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1309 | INVESTMENT IN KB ACQUISIT | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1326 | INVEST KB ONLINE HOLDINGS | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1327 | INVEST IN SONORAN LLC | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1328 | INVEST IN SAHARA LLC | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1463 | PREPAID COMPUTER | 578,188.40 | 677,376.75 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1464 | PREPAID R&M | 70,633.62 | 191,269.94 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1465 | PREPAID LEASED EQUIPMENT | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1466 | PREPAID TAXES     -C/M | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1467 | PREPAID SALES CONTEST-C/M | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1469 | PREPAID DUES | 10,041.65 | 9,166.65 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1484 | ESCROW DEPOSIT-INSURANCE | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1485 | PREPAID INSURANCE | 127,421.00 | 410,134.29 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1486 | PREPAID WHSE SUPPLIES | | 158,776.00 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1493 | PREPAID SHOWS     -C/M | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1495 | EMP CATALOG SUPPLIES | 36,068.09 | 54,617.39 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1496 | PREPAID SUPPLIES | 2,930,046.59 | 3,366,363.74 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1498 | PREPAID RENT | 9,798,409.95 | 9,863,484.58 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1499 | PREPAID EXPENSES-OTHER | 737,048.30 | 1,620,468.51 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1500 | PREPAID R/E TAXES | 991,393.10 | 978,815.08 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1501 | PREPAID MERCH ASSOC DUES | 457,608.05 | 462,388.74 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1502 | PREPAID INSURANCE RENT | 49,476.16 | 47,959.29 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1503 | PREPAID UTILITIES-RENT | 231,725.11 | 263,709.22 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1504 | PREPAID OTHER-RENT | 261,569.70 | 277,735.74 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1505 | PREPAID COMMON AREA | 2,419,811.68 | 2,399,136.17 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1506 | PREPAID RENT SALES TAX | 54,615.48 | 52,024.25 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1507 | PREPAID ADVERTISING RENT | 123,903.69 | 119,425.46 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1508 | PREPAID OCC TAX | 2,294.32 | 1,900.00 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1509 | PREPAID TRASH | 34,253.47 | 35,986.00 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1510 | PREPAID MISC REPAIRS | 551.93 | 493.63 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1511 | PREPAID SECURITY | 10,833.32 | 10,984.99 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1512 | PREPAID OUTSIDE STORAGE | | 17,544.01 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1914 | UTILITY & RENT DEPOSITS | 68,545.85 | 67,236.00 |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1947 | DELAYED CHARGE-TAXES | | |
| | Total Company | PREPAIDS & OTH CURRENT ASSETS | 1970 | SUSP LOAN APPLIC FEES-C/M | | |
| | Total Company | PROPERTY & EQUIPMENT | 1605 | AIRCRAFT | 1,260,661.47 | 12,414,125.00 |
| | Total Company | PROPERTY & EQUIPMENT | 1606 | LAND IMPROVEMENT | 1,249,800.27 | |
| | Total Company | PROPERTY & EQUIPMENT | 1607 | LAND | 4,959,859.08 | 4,959,859.08 |

Run Date 02/08/01

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

| TAX CC | CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| #N/A | Total Company | PROPERTY & EQUIPMENT | 1608 | BUILDING | 76,820,985.95 | 68,510,876.50 |
| | Total Company | PROPERTY & EQUIPMENT | 1609 | PURCHASE ACCTING TANG -CM | | |
| | Total Company | PROPERTY & EQUIPMENT | 1610 | DATA PROC EQUIP/SOFTWARE | 23,808,472.00 | 17,753,513.25 |
| | Total Company | PROPERTY & EQUIPMENT | 1611 | AUTOS | 335,905.70 | 179,349.64 |
| | Total Company | PROPERTY & EQUIPMENT | 1612 | LIFT TRUCKS | 4,081,530.97 | 1,594,235.70 |
| | Total Company | PROPERTY & EQUIPMENT | 1613 | INTERNALLY DEV SOFTWARE | 3,551,224.00 | 1,973,617.00 |
| | Total Company | PROPERTY & EQUIPMENT | 1614 | EQUIPMENT | 29,027,538.32 | 22,041,360.78 |
| | Total Company | PROPERTY & EQUIPMENT | 1615 | POS | 34,506,334.02 | 36,982,146.55 |
| | Total Company | PROPERTY & EQUIPMENT | 1616 | FURNITURE & FIXTURES | 33,716,144.67 | 33,277,883.32 |
| | Total Company | PROPERTY & EQUIPMENT | 1617 | DISPLAY | 3,841,593.16 | 4,980,780.86 |
| | Total Company | PROPERTY & EQUIPMENT | 1618 | LEASEHOLD IMPROVEMENT | 19,453,073.26 | 19,102,013.16 |
| | Total Company | PROPERTY & EQUIPMENT | 1619 | CONSTRUCTION IN PROGRESS | | 2,404,027.38 |
| | Total Company | PROPERTY & EQUIPMENT | 1620 | F&F RELOCATIONS | 11,631,171.14 | 11,364,780.29 |
| | Total Company | PROPERTY & EQUIPMENT | 1620 | LEASEHOLD IMPROV-RELO | 14,380,110.67 | 12,418,842.60 |
| | Total Company | PROPERTY & EQUIPMENT | 1621 | F&F-MAJOR REMODELS | 21,582,378.51 | 21,319,481.14 |
| | Total Company | PROPERTY & EQUIPMENT | 1622 | LEASEHOLD IMPROV-MAJOR | 29,477,877.61 | 24,864,514.75 |
| | Total Company | PROPERTY & EQUIPMENT | 1623 | F&F-MINOR REMODELS | 4,395,502.50 | 4,421,853.23 |
| | Total Company | PROPERTY & EQUIPMENT | 1624 | LEASEHOLD IMPROV-MINOR | 8,417,255.46 | 5,974,188.07 |
| | Total Company | PROPERTY & EQUIPMENT | 1625 | RENT ABATEMENTS (CONTRA) | -993,192.25 | -878,456.25 |
| | Total Company | PROPERTY & EQUIPMENT | 1626 | LEASEHOLD IMPROV-HVAC | 4,095,817.11 | 3,842,043.69 |
| | Total Company | PROPERTY & EQUIPMENT | 1627 | F&F-NEW STORES | 39,433,396.70 | 40,764,207.08 |
| | Total Company | PROPERTY & EQUIPMENT | 1628 | LEASEHOLD IMPROV-NEW STRS | 28,817,799.67 | 27,018,998.40 |
| | Total Company | PROPERTY & EQUIPMENT | 1629 | NEW STORE OPENING COSTS | 720,188.93 | 724,390.80 |
| | Total Company | PROPERTY & EQUIPMENT | 1630 | LIGHTING RETROFIT | 1,444,746.10 | 1,509,723.26 |
| | Total Company | PROPERTY & EQUIPMENT | 1632 | EAS SENSORMATIC EQUIP | 1,458,416.16 | 802,361.45 |
| | Total Company | PROPERTY & EQUIPMENT | 1634 | EMERGENCY REPAIRS | 7,391,308.97 | 7,264,062.71 |
| | Total Company | PROPERTY & EQUIPMENT | 1636 | LEASED PROP UNDER CAP LSE | 2,809,131.00 | 2,809,131.00 |
| | Total Company | PROPERTY & EQUIPMENT | 1646 | STORE F/A TRANS SUSP -CM | | |
| | Total Company | PROPERTY & EQUIPMENT | 1649 | POS PLATFORM   -CM | | |
| | Total Company | PROPERTY & EQUIPMENT | 1971 | DEF CHRGES PHOENIX  -CM | | |
| | Total Company | PROPERTY & EQUIPMENT | 1972 | DEF CHRGES WISE EXP -CM | | |
| | Total Company | PROPERTY & EQUIPMENT | 1979 | | | |
| | Total Company | ACCUMULATED DEPRECIATION | 1705 | ACCUM DEPREC-AIRCRAFT | | -901,568.33 |
| | Total Company | ACCUMULATED DEPRECIATION | 1706 | ACCUM DEPREC-LAND IMPROVE | -441,715.05 | -348,541.35 |
| | Total Company | ACCUMULATED DEPRECIATION | 1708 | ACCUM DEPREC-BUILDING | -4,564,448.52 | -2,800,099.15 |
| | Total Company | ACCUMULATED DEPRECIATION | 1710 | ACCUM DEPREC-SOFTWARE | -11,558,074.93 | -8,094,468.14 |
| | Total Company | ACCUMULATED DEPRECIATION | 1711 | ACCUM DEPREC-AUTOS | -122,593.82 | -85,982.12 |
| | Total Company | ACCUMULATED DEPRECIATION | 1712 | ACCUM DEPREC-LIFT TRUCK | -549,898.73 | -555,011.82 |
| | Total Company | ACCUMULATED DEPRECIATION | 1713 | ACCUM DEPREC-INT SOFTWARE | -1,456,459.33 | -494,754.72 |
| | Total Company | ACCUMULATED DEPRECIATION | 1714 | ACCUM DEPREC-EQUIPMENT | -4,484,482.14 | -2,830,233.18 |
| | Total Company | ACCUMULATED DEPRECIATION | 1715 | ACCUM DEPREC-POS | -18,148,048.27 | -12,348,111.20 |
| | Total Company | ACCUMULATED DEPRECIATION | 1716 | ACCUM DEPREC-F&F | -20,062,197.56 | -15,890,858.62 |
| | Total Company | ACCUMULATED DEPRECIATION | 1717 | ACCUM DEPREC-DISPLAY | -2,341,390.93 | -2,238,704.10 |
| | Total Company | ACCUMULATED DEPRECIATION | 1718 | ACCUM DEPREC-LEASEHOLD | -9,149,783.27 | -7,471,994.37 |
| | Total Company | ACCUMULATED DEPRECIATION | 1720 | ACCUM DEPREC-F&F RELOC | -4,408,207.24 | -3,320,220.42 |
| | Total Company | ACCUMULATED DEPRECIATION | 1721 | ACCUM DEPREC-LSHLD RELOC | -4,048,519.19 | -2,729,477.46 |
| | Total Company | ACCUMULATED DEPRECIATION | 1722 | ACCUM DEPREC-F&F MAJOR | -8,578,353.30 | -6,614,644.98 |

Ran Date 02/08/01

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

#N/A

| TAX CC | CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | ACCUMULATED DEPRECIATION | 1723 | ACCUM DEPREC-LSHLD MAJOR | -8,607,621.27 | -5,954,715.74 |
| | Total Company | ACCUMULATED DEPRECIATION | 1724 | ACCUM DEPREC-F&F MINOR | -1,845,519.37 | -1,483,939.56 |
| | Total Company | ACCUMULATED DEPRECIATION | 1725 | ACCUM DEPREC-LSHLD MINOR | -1,732,527.64 | -920,209.82 |
| | Total Company | ACCUMULATED DEPRECIATION | 1726 | ACCUM DEPREC-RENT ABATEMT | 151,519.58 | 51,928.98 |
| | Total Company | ACCUMULATED DEPRECIATION | 1727 | ACCUM DEPREC-LSHLD HVAC | -1,503,440.74 | -1,129,578.88 |
| | Total Company | ACCUMULATED DEPRECIATION | 1728 | ACCUM DEPREC-F&F NEW STRS | -16,222,755.28 | -12,546,820.27 |
| | Total Company | ACCUMULATED DEPRECIATION | 1729 | ACCUM DEPREC-LSHLD NEW ST | -9,293,208.96 | -6,598,235.98 |
| | Total Company | ACCUMULATED DEPRECIATION | 1730 | ACCUM DEPREC-ST OPEN COST | -720,188.93 | -697,562.67 |
| | Total Company | ACCUMULATED DEPRECIATION | 1732 | ACCUM DEPREC-LGHTNG RETRO | -652,188.78 | -540,734.23 |
| | Total Company | ACCUMULATED DEPRECIATION | 1734 | ACCUM DEPREC-EAS SENSOR | -326,692.04 | -214,604.17 |
| | Total Company | ACCUMULATED DEPRECIATION | 1736 | ACCUM DEPREC-EMERG REPAIR | -2,934,228.67 | -2,253,464.74 |
| | Total Company | ACCUMULATED DEPRECIATION | 1746 | ACCUM DEPREC-CAPITAL LSE | -821,128.74 | -641,973.30 |
| | Total Company | TRADENAMES | 1949 | SUSPENSE | | |
| | Total Company | TRADENAMES | 1950 | PURCHASE ACCT TRADENAMES | 20,780,143.32 | 20,780,143.32 |
| | Total Company | TRADENAME AMORTIZATION | 1951 | TRADENAME AMORTIZATION | -6,370,222.10 | -4,964,102.00 |
| | Total Company | TRADEMARKS | 1800 | KB HOLDING-NEVADA | 169.80 | 169.80 |
| | Total Company | TRADEMARKS | 1801 | TRADEMARK-TOY WORLD | | 65.00 |
| | Total Company | TRADEMARKS | 1802 | TRADEMARK-KB TOY WORK-COM | 14.00 | |
| | Total Company | TRADEMARKS | 1803 | TRADEMARK-KAY-BEE TOYS | 627.04 | 602.56 |
| | Total Company | TRADEMARKS | 1804 | TRADEMARK-KAY-BEE AMERICA | 691.63 | 691.63 |
| | Total Company | TRADEMARKS | 1805 | TRADEMARK-KARAOKE DANCE | 1,384.50 | 1,314.50 |
| | Total Company | TRADEMARKS | 1806 | TRADEMARK-K*B TOY EXPRESS | 3,106.17 | 783.50 |
| | Total Company | TRADEMARKS | 1807 | TRADEMARK-K*B TOYS | 9,199.67 | 7,727.95 |
| | Total Company | TRADEMARKS | 1808 | TRADEMARK-K*B TOY WORKS | 5,956.19 | 5,022.99 |
| | Total Company | TRADEMARKS | 1809 | TRADEMARK-TOY LIQUIDATORS | 1,633.50 | 1,242.25 |
| | Total Company | TRADEMARKS | 1810 | TRADEMARK-KB TOY KIDS-COM | 14.00 | |
| | Total Company | TRADEMARKS | 1811 | TRADEMARK-VICTORIAN TREAS | 26.00 | 26.00 |
| | Total Company | TRADEMARKS | 1812 | TRADEMARK-K*B TOY OUTLET | 2,105.63 | 1,852.13 |
| | Total Company | TRADEMARKS | 1813 | TRADEMARK-KAY-BEE TOYS | 3,774.88 | 3,324.43 |
| | Total Company | TRADEMARKS | 1814 | TRADEMARK AMORTIZATION | -3,524.03 | -2,353.36 |
| | Total Company | TRADEMARKS | 1815 | TRADEMARK-WATER COMBAT | 1,582.25 | 1,469.75 |
| | Total Company | TRADEMARKS | 1816 | TRADEMARK-KB IN THE MALL | | 97.50 |
| | Total Company | TRADEMARKS | 1817 | TRADEMARK-CIRCUS WORLD | 320.00 | 320.00 |
| | Total Company | TRADEMARKS | 1818 | TRADEMARK-DOLLAR ZONE | | 200.00 |
| | Total Company | TRADEMARKS | 1819 | TRADEMARK-UNALLOCATED | | 424.43 |
| | Total Company | TRADEMARKS | 1820 | TRADEMARK-KB SPORTS | | 1,210.75 |
| | Total Company | TRADEMARKS | 1821 | TRADEMARK-KB JR SUPERSTAR | | 1,255.75 |
| | Total Company | TRADEMARKS | 1822 | TRADEMARK-KB TOY & HOBBY | 60.00 | 60.00 |
| | Total Company | TRADEMARKS | 1823 | TRADEMARK-KB TOYS & GIFTS | 3,122.45 | 2,618.92 |
| | Total Company | TRADEMARKS | 1824 | TRADEMARK-GEOGENIUS | 945.00 | 703.75 |
| | Total Company | TRADEMARKS | 1825 | TRADEMARK-CRITTER CHIPS | 20.00 | 20.00 |
| | Total Company | TRADEMARKS | 1826 | TRADEMARK-K*B BLITZ | 736.25 | 350.00 |
| | Total Company | TRADEMARKS | 1827 | TRADEMARK-SURPRISE OF DAY | 489.50 | 290.00 |
| | Total Company | TRADEMARKS | 1828 | TRADEMARK-KBKIDS.COM | 2,221.67 | 495.00 |
| | Total Company | TRADEMARKS | 1829 | TRADEMARK-KBTOYS.COM | 2,300.66 | 280.00 |
| | Total Company | TRADEMARKS | 1830 | TRADEMARK-WORLD NIC | 140.00 | 140.00 |

Run Date: 02/08/01

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

#N/A

| TAX CC | CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | TRADEMARKS | 1831 | TRADEMARK-TODAY SPOTLIGHT | 1,056.73 | |
| | Total Company | TRADEMARKS | 1832 | TRADEMARK-WEEKEND SPOTLGT | 1,006.81 | |
| | Total Company | TRADEMARKS | 1833 | TRADEMARK-SOFTWARE LOUNGE | 508.62 | |
| | Total Company | TRADEMARKS | 1834 | TRADEMARK-WE GET KIDS | 542.88 | |
| | Total Company | TRADEMARKS | 1835 | TRADEMARK-WE GET TOYS | 997.20 | |
| | Total Company | TRADEMARKS | 1836 | TRADEMARK-GAMERS ALLEY | 18.00 | |
| | Total Company | TRADEMARKS | 1837 | TRADEMARK-PARENT ZONE | 12.50 | |
| | Total Company | TRADEMARKS | 1838 | TRADEMARK-THE TOY BOX | 89.50 | |
| | Total Company | TRADEMARKS | 1839 | TRADEMARK-VIDEO WATCH | 31.00 | |
| | Total Company | TRADEMARKS | 1840 | TRADEMARK-KNUCKLEBONE | 2,513.13 | |
| | Total Company | TRADEMARKS | 1841 | TRADEMARK-YALL-TOY | | |
| | Total Company | TRADEMARKS | 1842 | TRADEMARK-TINA TOY MOM | 381.00 | |
| | Total Company | TRADEMARKS | 1843 | TRADEMARK-THE TOY MOM | 360.00 | |
| | Total Company | TRADEMARKS | 1844 | TRADEMARK-KBTOYSTORE.COM | | |
| | Total Company | TRADEMARKS | 1845 | TRADEMARK-KBTOYSTORES.COM | | |
| | Total Company | TRADEMARKS | 1846 | TRADEMARK-KBTOYEXPRSS.COM | | |
| | Total Company | TRADEMARKS | 1847 | TRADEMARK-KBTOYSEXPRS.COM | | |
| | Total Company | TRADEMARKS | 1848 | TRADEMARK-GIRLBOT | | |
| | Total Company | TRADEMARKS | 1849 | TRADEMARK-KIDZLOTS | | |
| | Total Company | TRADEMARKS | 1850 | TRADEMARK-KB GEAR | | |
| | Total Company | GOODWILL | 1955 | GOODWILL | | -4,000,000.00 |
| | Total Company | GOODWILL | 1956 | GOODWILL AMORTIZATION | | 833,333.34 |
| | Total Company | INVESTMENT IN KB KIDS | 1325 | INVEST KB KIDS | -30,307,384.53 | 42,635,821.00 |
| | Total Company | INVESTMENT IN BRAINPLAY | 124 | INVEST BRAINPLAY.COM | 12,988,979.26 | |
| | Total Company | NOTES RECEIVABLE-K*B KIDS | 1253 | NOTES REC K*B KIDS | 32,000,000.43 | |
| | Total Company | ROYALITY RECEIVABLE | 1258 | ROYALITY RECEIVABLE | 0.05 | |
| | Total Company | ACQUISITION COST | 1945 | ACQUISITION COST | | |
| | Total Company | DEFERRED FINANCING FEES | 1946 | DEFERRED FINANCING FEES | 236,988,039.00 | |
| | Total Company | CURRENT LIABILITIES | 2129 | DEMAND NOTE PAYABLE | 97,000,000.00 | |
| | Total Company | CURRENT LIABILITIES | 2131 | REVOLVER LOAN-CURRENT | 168,518.67 | 153,032.31 |
| | Total Company | CURRENT LIABILITIES | 2133 | CAP LEASE OBLIG-CURRENT | 249,898.63 | 280,520.75 |
| | Total Company | CURRENT LIABILITIES | 2134 | BERK MORTGAGE-CURRENT | 95,375,814.34 | 88,727,823.40 |
| | Total Company | AP TRADE | 2101 | TRADE ACCOUNTS PAYABLE | 68,773,985.22 | 204,041,570.98 |
| | Total Company | AP TRADE | 2102 | OPEN AP UNVERIFIED | | |
| | Total Company | AP NON TRADE | 2105 | AP NON TRADE | 1,254,992.99 | 24,804,163.95 |
| | Total Company | AP NON TRADE OTHER | 1953 | FREIGHT SUSPENSE | | |
| | Total Company | AP NON TRADE OTHER | 2103 | FREE GOODS RECEIVABLE | -14,278,206.73 | -27,393,628.54 |
| | Total Company | AP NON TRADE OTHER | 2104 | TRADE PAYABLE RESERVE | 6,639,022.36 | 8,982,335.71 |
| | Total Company | AP NON TRADE OTHER | 2106 | VEND FUND-MARKDOWN OFFSET | 9,614,159.24 | 8,808,426.71 |
| | Total Company | AP NON TRADE OTHER | 2107 | VEND COMPLIANCE-DOMESTIC | 2,078,606.96 | 1,329,431.78 |
| | Total Company | AP NON TRADE OTHER | 2108 | DOMESTIC GROUND FREIGHT | 974,583.43 | -447,399.71 |
| | Total Company | AP NON TRADE OTHER | 2109 | DOMESTIC AIR FREIGHT | | |
| | Total Company | AP NON TRADE OTHER | 2110 | DOMESTIC FREIGHT-COMBINED | 500.00 | 500.00 |
| | Total Company | AP NON TRADE OTHER | 2111 | FOREIGN AIR FREIGHT | | |
| | Total Company | AP NON TRADE OTHER | 2112 | FOREIGN OCEAN FREIGHT | | |
| | Total Company | AP NON TRADE OTHER | 2113 | FOREIGN DUTY | | |