# K*B Toys
## Balance Sheet
## Period Ending 12/07/00

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | A/P NON TRADE OTHER | 2114 | FOREIGN GROUND FREIGHT | | |
| | Total Company | A/P NON TRADE OTHER | 2115 | CAPITAL ACCRUAL | 644,017.99 | 373,737.62 |
| | Total Company | A/P NON TRADE OTHER | 2116 | FOREIGN INBOUND OTHER | | |
| | Total Company | A/P NON TRADE OTHER | 2117 | RECEIVER ACCR-DROP SHPMTS | | |
| | Total Company | A/P NON TRADE OTHER | 2120 | A/P CREDITS-SIGNAGE | | |
| | Total Company | A/P NON TRADE OTHER | 2121 | MARGIN CLEARING ACCOUNT | 9,674,530.00 | 2,469,150.00 |
| | Total Company | A/P NON TRADE OTHER | 2124 | DEFECTIVE INVENTORY | -5,733,702.69 | -5,831,319.45 |
| | Total Company | A/P NON TRADE OTHER | 2125 | A/P CREDITS-BATTERY FUND | | |
| | Total Company | A/P NON TRADE OTHER | 2130 | FREIGHT | -720,493.43 | -2,256,144.04 |
| | Total Company | A/P OTHER ADVERTISING | 1200 | ADVERT PROGRAM COSTS -C/M | | |
| | Total Company | A/P OTHER ADVERTISING | 1201 | ADVERTISING A/P | -1,716,964.36 | -1,488,813.03 |
| | Total Company | A/P OTHER ADVERTISING | 1226 | 1248 MISC ADVERTISING-C/M | | |
| | Total Company | A/P OTHER ADVERTISING | 2761 | ACCRUED ADVERTISING | 10,287,977.57 | 10,953,476.84 |
| | Total Company | A/P OTHER GROUP MEDICAL | 2655 | EMP HEALTH INSURANCE WHLD | 244,177.43 | 7,441,524.07 |
| | Total Company | A/P OTHER GROUP MEDICAL | 2657 | EMP LIFE & DISABIL WHLD | 661.33 | 49,643.57 |
| | Total Company | A/P OTHER GROUP MEDICAL | 2658 | ECPA-EYE LIABILITY | 6,721.85 | |
| | Total Company | A/P OTHER GROUP MEDICAL | 2855 | NON-INSURED EMP ACCR LIAB | 768,200.16 | -5,181,961.04 |
| | Total Company | A/P OTHER GROUP MEDICAL | 2858 | EMP LIFE & DISAB LIAB | -744.67 | -744.67 |
| | Total Company | A/P OTHER GROUP MEDICAL | 2908 | SUPPLEMENTAL LIFE-EMPLOY | 12,719.07 | 383,236.11 |
| | Total Company | A/P OTHER GROUP MEDICAL | 2909 | SUPPLEMENTAL LIFE-SPOUSE | 1,336.76 | 51,253.78 |
| | Total Company | A/P OTHER RENT | 2756 | ACCR EXP STRGHT LINE RENT | 2,805,922.93 | 1,404,383.00 |
| | Total Company | A/P OTHER RENT | 2770 | ACCRUED RENT EXPENSE | 200,678.78 | 157,721.52 |
| | Total Company | A/P OTHER RENT | 2867 | ACCR STORE RENT LIAB | 6,699,710.92 | 6,287,609.45 |
| | Total Company | A/P INSURANCE NON-MEDICAL | 2882 | AUTO SELF INSURANCE LIAB | 3,071.75 | 237,996.24 |
| | Total Company | A/P INSURANCE NON-MEDICAL | 2883 | GEN LIAB SELF INS LIAB | 371,779.46 | 4,034,677.44 |
| | Total Company | A/P INSURANCE NON-MEDICAL | 2884 | WORKMEN'S COMP LIAB | 562,562.48 | 3,590,922.94 |
| | Total Company | A/P INSURANCE NON-MEDICAL | 2885 | PROPERTY INSURANCE LIAB | 87,180.42 | 75,645.73 |
| | Total Company | A/P OTHER FREIGHT | 2754 | ACCRUED EXP-FREIGHT OUT | 8,045,173.00 | 7,279,366.53 |
| | Total Company | A/P OTHER TAXES | 2145 | LOCAL CITY INCOME TAX | 40,040.38 | 33,646.71 |
| | Total Company | A/P OTHER TAXES | 2146 | LOCAL COUNTY INCOME TAX | 7,939.82 | 5,603.07 |
| | Total Company | A/P OTHER TAXES | 2147 | PA OPT TAX | 6,480.71 | 6,600.61 |
| | Total Company | A/P OTHER TAXES | 2200 | INTERNET RETAIL SALES TAX | 18.12 | 52.12 |
| | Total Company | A/P OTHER TAXES | 2201 | AL-RETAIL SALES TAX PYBLE | 380,083.44 | 266,232.11 |
| | Total Company | A/P OTHER TAXES | 2202 | AK-RETAIL SALES TAX PYBLE | 6,482.65 | 4,849.43 |
| | Total Company | A/P OTHER TAXES | 2203 | AZ-RETAIL SALES TAX PYBLE | 436,879.11 | 220,220.01 |
| | Total Company | A/P OTHER TAXES | 2204 | AR-RETAIL SALES TAX PYBLE | 51,247.80 | 43,951.96 |
| | Total Company | A/P OTHER TAXES | 2205 | CA-RETAIL SALES TAX PYBLE | 2,671,636.47 | 1,871,985.15 |
| | Total Company | A/P OTHER TAXES | 2206 | CO-RETAIL SALES TAX PYBLE | 186,018.32 | 138,317.42 |
| | Total Company | A/P OTHER TAXES | 2207 | CT-RETAIL SALES TAX PYBLE | 872,175.73 | 685,874.79 |
| | Total Company | A/P OTHER TAXES | 2209 | FL-RETAIL SALES TAX PYBLE | 457,584.60 | 164,701.09 |
| | Total Company | A/P OTHER TAXES | 2210 | GA-RETAIL SALES TAX PYBLE | 458,751.64 | 342,397.48 |
| | Total Company | A/P OTHER TAXES | 2211 | HI-RETAIL SALES TAX PYBLE | 143,783.01 | 111,390.68 |
| | Total Company | A/P OTHER TAXES | 2212 | ID-RETAIL SALES TAX PYBLE | 57,653.20 | 40,965.33 |
| | Total Company | A/P OTHER TAXES | 2213 | IL-RETAIL SALES TAX PYBLE | 320,571.20 | 577,127.23 |
| | Total Company | A/P OTHER TAXES | 2214 | IN-RETAIL SALES TAX PYBLE | 364,717.86 | 278,526.81 |
| | Total Company | A/P OTHER TAXES | 2215 | IA-RETAIL SALES TAX PYBLE | 54,503.98 | 304,628.36 |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | A/P OTHER TAXES | 2216 | KS-RETAIL SALES TAX PYBLE | 101,124.95 | 31,679.00 |
| | Total Company | A/P OTHER TAXES | 2217 | KY-RETAIL SALES TAX PYBLE | 216,524.75 | -76,799.61 |
| | Total Company | A/P OTHER TAXES | 2218 | LA-RETAIL SALES TAX PYBLE | 361,907.08 | 249,453.94 |
| | Total Company | A/P OTHER TAXES | 2219 | ME-RETAIL SALES TAX PYBLE | 87,432.59 | 71,312.69 |
| | Total Company | A/P OTHER TAXES | 2220 | MD-RETAIL SALES TAX PYBLE | 438,709.71 | 341,378.98 |
| | Total Company | A/P OTHER TAXES | 2221 | MA-RETAIL SALES TAX PYBLE | 838,878.91 | 556,802.86 |
| | Total Company | A/P OTHER TAXES | 2222 | MI-RETAIL SALES TAX PYBLE | 276,364.36 | 35,569.07 |
| | Total Company | A/P OTHER TAXES | 2223 | MN-RETAIL SALES TAX PYBLE | 136,708.20 | 104,866.58 |
| | Total Company | A/P OTHER TAXES | 2224 | MS-RETAIL SALES TAX PYBLE | 129,983.16 | 88,388.41 |
| | Total Company | A/P OTHER TAXES | 2225 | MO-RETAIL SALES TAX PYBLE | 191,725.50 | 92,884.92 |
| | Total Company | A/P OTHER TAXES | 2227 | NE-RETAIL SALES TAX PYBLE | 90,206.89 | 44,875.51 |
| | Total Company | A/P OTHER TAXES | 2228 | NV-RETAIL SALES TAX PYBLE | 117,783.59 | 86,958.36 |
| | Total Company | A/P OTHER TAXES | 2230 | NJ-RETAIL SALES TAX PYBLE | 994,862.29 | 679,194.79 |
| | Total Company | A/P OTHER TAXES | 2231 | NM-RETAIL SALES TAX PYBLE | 54,272.04 | 64,303.84 |
| | Total Company | A/P OTHER TAXES | 2232 | NY-RETAIL SALES TAX PYBLE | 2,159,885.61 | 1,027,401.56 |
| | Total Company | A/P OTHER TAXES | 2233 | NC-RETAIL SALES TAX PYBLE | 461,307.04 | 307,251.99 |
| | Total Company | A/P OTHER TAXES | 2234 | ND-RETAIL SALES TAX PYBLE | 45,210.84 | 34,694.38 |
| | Total Company | A/P OTHER TAXES | 2235 | OH-RETAIL SALES TAX PYBLE | 709,625.03 | 516,792.36 |
| | Total Company | A/P OTHER TAXES | 2236 | OK-RETAIL SALES TAX PYBLE | 172,685.60 | 123,632.65 |
| | Total Company | A/P OTHER TAXES | 2238 | PA-RETAIL SALES TAX PYBLE | 1,163,551.38 | 887,016.43 |
| | Total Company | A/P OTHER TAXES | 2239 | RI-RETAIL SALES TAX PYBLE | 202,492.33 | 153,137.47 |
| | Total Company | A/P OTHER TAXES | 2240 | SC-RETAIL SALES TAX PYBLE | 140,255.65 | 111,206.23 |
| | Total Company | A/P OTHER TAXES | 2241 | SD-RETAIL SALES TAX PYBLE | 20,287.72 | 13,943.65 |
| | Total Company | A/P OTHER TAXES | 2242 | TN-RETAIL SALES TAX PYBLE | 515,937.80 | 371,748.50 |
| | Total Company | A/P OTHER TAXES | 2243 | TX-RETAIL SALES TAX PYBLE | 1,113,186.26 | 736,189.82 |
| | Total Company | A/P OTHER TAXES | 2244 | UT-RETAIL SALES TAX PYBLE | 139,895.69 | 115,784.05 |
| | Total Company | A/P OTHER TAXES | 2245 | VT-RETAIL SALES TAX PYBLE | 32,567.74 | 25,237.36 |
| | Total Company | A/P OTHER TAXES | 2246 | VA-RETAIL SALES TAX PYBLE | 429,242.06 | 321,684.95 |
| | Total Company | A/P OTHER TAXES | 2247 | WA-RETAIL SALES TAX PYBLE | 544,755.95 | 419,890.25 |
| | Total Company | A/P OTHER TAXES | 2248 | WV-RETAIL SALES TAX PYBLE | 137,605.87 | 99,700.11 |
| | Total Company | A/P OTHER TAXES | 2249 | WI-RETAIL SALES TAX PYBLE | 216,034.88 | 160,719.29 |
| | Total Company | A/P OTHER TAXES | 2250 | WY-RETAIL SALES TAX PYBLE | 23,858.41 | 14,358.31 |
| | Total Company | A/P OTHER TAXES | 2260 | SALES TAX ALLOWANCE | 929,846.21 | 641,704.97 |
| | Total Company | A/P OTHER TAXES | 2473 | LOC INC TAX-INDIANA CNTY | 1,671.78 | 3,896.62 |
| | Total Company | A/P OTHER TAXES | 2483 | LOC INC TAX-NEW YORK, NY | 527.42 | -3,719.85 |
| | Total Company | A/P OTHER TAXES | 2535 | SCHOOL DISTRICT TAX-OHIO | 63.74 | 175.98 |
| | Total Company | A/P OTHER TAXES | 2599 | MISC PAYROLL TAX WHLD | 11,217.35 | 34,065.28 |
| | Total Company | A/P OTHER TAXES | 2600 | GUAM-STATE INC TAX WHLD | 853.71 | 2,077.81 |
| | Total Company | A/P OTHER TAXES | 2601 | AL-STATE INCOME TAX WHLD | 7,570.54 | 5,090.42 |
| | Total Company | A/P OTHER TAXES | 2603 | AZ-STATE INCOME TAX WHLD | | 1,975.50 |
| | Total Company | A/P OTHER TAXES | 2604 | AR-STATE INCOME TAX WHLD | 2,358.39 | 1,301.02 |
| | Total Company | A/P OTHER TAXES | 2605 | CA-STATE INCOME TAX WHLD | 7,472.66 | -28,334.81 |
| | Total Company | A/P OTHER TAXES | 2606 | CO-STATE INCOME TAX WHLD | 377.00 | -26,007.00 |
| | Total Company | A/P OTHER TAXES | 2607 | CT-STATE INCOME TAX WHLD | 1,700.32 | 1,317.08 |
| | Total Company | A/P OTHER TAXES | 2608 | DE-STATE INCOME TAX WHLD | 1,703.56 | 1,225.02 |
| | Total Company | A/P OTHER TAXES | 2610 | GA-STATE INCOME TAX WHLD | 12,677.25 | 8,970.10 |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | A/P OTHER TAXES | 2611 | HI-STATE INCOME TAX WHLD | 8,158.20 | 6,052.48 |
| | Total Company | A/P OTHER TAXES | 2612 | ID-STATE INCOME TAX WHLD | 3,194.00 | 1,683.00 |
| | Total Company | A/P OTHER TAXES | 2613 | IL-STATE INCOME TAX WHLD | 2,811.85 | 5,378.80 |
| | Total Company | A/P OTHER TAXES | 2614 | IN-STATE INCOME TAX WHLD | 14,959.90 | 20,433.85 |
| | Total Company | A/P OTHER TAXES | 2615 | IA-STATE INCOME TAX WHLD | 3,663.00 | 2,402.00 |
| | Total Company | A/P OTHER TAXES | 2616 | KS-STATE INCOME TAX WHLD | 2,404.00 | 520.00 |
| | Total Company | A/P OTHER TAXES | 2617 | KY-STATE INCOME TAX WHLD | 19,813.41 | 4,182.46 |
| | Total Company | A/P OTHER TAXES | 2618 | LA-STATE INCOME TAX WHLD | 3,500.23 | 2,126.02 |
| | Total Company | A/P OTHER TAXES | 2619 | ME-STATE INCOME TAX WHLD | 1,241.00 | 605.00 |
| | Total Company | A/P OTHER TAXES | 2620 | MD-STATE INCOME TAX WHLD | 16,748.42 | 1,756.15 |
| | Total Company | A/P OTHER TAXES | 2621 | MA-STATE INCOME TAX WHLD | 31,160.67 | 16,430.28 |
| | Total Company | A/P OTHER TAXES | 2622 | MI-STATE INCOME TAX WHLD | 24,237.44 | 31,320.41 |
| | Total Company | A/P OTHER TAXES | 2623 | MN-STATE INCOME TAX WHLD | 1,353.11 | 2,152.15 |
| | Total Company | A/P OTHER TAXES | 2624 | MS-STATE INCOME TAX WHLD | 3,877.00 | 2,683.00 |
| | Total Company | A/P OTHER TAXES | 2625 | MO-STATE INCOME TAX WHLD | 6,592.55 | 4,770.10 |
| | Total Company | A/P OTHER TAXES | 2626 | MT-STATE INCOME TAX WHLD | 894.22 | 440.90 |
| | Total Company | A/P OTHER TAXES | 2627 | NE-STATE INCOME TAX WHLD | 1,986.44 | 1,375.39 |
| | Total Company | A/P OTHER TAXES | 2630 | NJ-STATE INCOME TAX WHLD | 2,057.87 | 3,186.09 |
| | Total Company | A/P OTHER TAXES | 2631 | NM-STATE INCOME TAX WHLD | 1,633.83 | 1,782.95 |
| | Total Company | A/P OTHER TAXES | 2632 | NY-STATE INCOME TAX WHLD | 10,148.59 | 6,218.71 |
| | Total Company | A/P OTHER TAXES | 2633 | NC-STATE INCOME TAX WHLD | 1,625.13 | 3,853.06 |
| | Total Company | A/P OTHER TAXES | 2634 | ND-STATE INCOME TAX WHLD | 734.65 | 664.92 |
| | Total Company | A/P OTHER TAXES | 2635 | OH-STATE INCOME TAX WHLD | 6,365.15 | 3,704.21 |
| | Total Company | A/P OTHER TAXES | 2636 | OK-STATE INCOME TAX WHLD | 1,082.00 | 2,587.21 |
| | Total Company | A/P OTHER TAXES | 2637 | OR-STATE INCOME TAX WHLD | 578.61 | 5,058.75 |
| | Total Company | A/P OTHER TAXES | 2638 | PA-STATE INCOME TAX WHLD | 2,665.21 | 19,897.02 |
| | Total Company | A/P OTHER TAXES | 2639 | RI-STATE INCOME TAX WHLD | | 699.73 |
| | Total Company | A/P OTHER TAXES | 2640 | SC-STATE INCOME TAX WHLD | 6,149.00 | 4,927.47 |
| | Total Company | A/P OTHER TAXES | 2644 | UT-STATE INCOME TAX WHLD | 4,733.31 | 5,725.90 |
| | Total Company | A/P OTHER TAXES | 2645 | VT-STATE INCOME TAX WHLD | 1,486.50 | 734.08 |
| | Total Company | A/P OTHER TAXES | 2646 | VA-STATE INCOME TAX WHLD | 4,385.34 | 3,914.17 |
| | Total Company | A/P OTHER TAXES | 2647 | WASHINGTON DC INC TAX W/H | 281.56 | 272.75 |
| | Total Company | A/P OTHER TAXES | 2648 | WV-STATE INCOME TAX WHLD | 3,701.46 | 2,800.76 |
| | Total Company | A/P OTHER TAXES | 2649 | WI-STATE INCOME TAX WHLD | 3,105.62 | 3,408.17 |
| | Total Company | A/P OTHER TAXES | 2651 | PUERTO RICO INCOME TAX | 41,736.72 | 23,522.13 |
| | Total Company | A/P OTHER TAXES | 2652 | FEDERAL EARNED INCOME CR | -37.54 | -76.41 |
| | Total Company | A/P OTHER TAXES | 2653 | FEDERAL INCOME TAX WHLD | 4,115.12 | 341,779.49 |
| | Total Company | A/P OTHER TAXES | 2654 | FICA WITHHELD | 51,216.66 | 352,805.80 |
| | Total Company | A/P OTHER TAXES | 2662 | MT OLD FUND LIAB (OFLT) | | |
| | Total Company | A/P OTHER TAXES | 2771 | ACCRUED TAX-R/E PROPERTY | 419,482.27 | 953,270.85 |
| | Total Company | A/P OTHER TAXES | 2772 | ACCRUED TAX-PERSONAL PROP | 249,691.63 | |
| | Total Company | A/P OTHER TAXES | 2773 | NON-INCOME STATE TAX LIAB | 13,394.88 | |
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2902 | KB GIFT CERTIF LIAB -C/M | | |
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2903 | KB CASH MERCH CREDIT LIAB | 1,965,461.09 | 1,867,580.11 |
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2904 | KB CASH GIFT CERTIF LIAB | 2,566,656.87 | 3,422,924.42 |
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2906 | PRE-SALES | 384,517.76 | 357,815.77 |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2910 | HQ GIFT CERTIFICATES | | -581,107.82 |
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2911 | GIFT CARDS | 9,206,530.42 | |
| | Total Company | A/P OTHER GIFT CERTIFICATES | 2912 | KB GIFT CHECK LIAB | | |
| | Total Company | A/P ALL OTHER | 2694 | WAGE GARNISHMENT WHHLD | 5,958.33 | -2,109.53 |
| | Total Company | A/P ALL OTHER | 2695 | MA HEALTH SURCHARGE | -1,322.00 | -10,853.09 |
| | Total Company | A/P ALL OTHER | 2752 | A/P WIRE TRANSFERS | | |
| | Total Company | A/P ALL OTHER | 2753 | LOSS PREVENTION LIABILITY | | 59,609.92 |
| | Total Company | A/P ALL OTHER | 2755 | SUNDRY ACCOUNTS PAYABLE | 670,931.82 | -83,911.16 |
| | Total Company | A/P ALL OTHER | 2757 | SUNDRY A/P UNENTERED | 12,609,987.81 | 5,985,708.69 |
| | Total Company | A/P ALL OTHER | 2758 | MISC ACCRUED EXPENSES | 1,330,000.00 | 3,873,586.60 |
| | Total Company | A/P ALL OTHER | 2760 | LIAB FOR ABANDONED PROP | 170,910.06 | 234,785.78 |
| | Total Company | A/P ALL OTHER | 2764 | REORGANIZATION ACCR -C/M | | |
| | Total Company | A/P ALL OTHER | 2790 | ACCR INT LIAB CAP LSE-C/M | | |
| | Total Company | A/P ALL OTHER | 2868 | DANVILLE BUILD RENT LIAB | 139,750.00 | 139,750.00 |
| | Total Company | A/P ALL OTHER | 2871 | ACCOUNTING FEE LIABILITY | | 3,100.00 |
| | Total Company | A/P ALL OTHER | 2877 | REAL ESTATE CHARGE | | |
| | Total Company | A/P ALL OTHER | 2878 | CONSSTRUCTION CHARGE | 9,000.00 | |
| | Total Company | A/P ALL OTHER | 2891 | CITICORP DISCOUNT LIAB | 635,314.97 | 1,525,820.42 |
| | Total Company | A/P ALL OTHER | 3400 | SUSPENSE | | |
| | Total Company | SALARIES & WAGES | 2656 | EMPLOYEE CONTRIB - 401K | -25,507.12 | -738.56 |
| | Total Company | SALARIES & WAGES | 2708 | TOP HAT | | |
| | Total Company | SALARIES & WAGES | 2709 | SERP LIAB-OWNED TO ASSOC | | |
| | Total Company | SALARIES & WAGES | 2791 | RESTRUCTURING RESERVE | | |
| | Total Company | SALARIES & WAGES | 2799 | ACCRUED PAYROLL LIABILITY | 9,146,018.72 | 12,763,886.07 |
| | Total Company | SALARIES & WAGES | 2898 | EMPLOYER CONTRIB -401K | 154,516.95 | 1,790,982.64 |
| | Total Company | SALARIES & WAGES | 2905 | 401K LOAN | -8,472.10 | |
| | Total Company | TAXES | 2664 | PUERTO RICO DISABIL INS | 5,439.91 | 5,676.21 |
| | Total Company | TAXES | 2665 | STATE UNEMP TAX WHLD-AL | | |
| | Total Company | TAXES | 2667 | DISABILITY INS WHLD -CA | 4,091.57 | -6,626.87 |
| | Total Company | TAXES | 2668 | DISABILITY INS WHLD -HI | | |
| | Total Company | TAXES | 2669 | DISABILITY INS WHLD -AK | 514.42 | 964.54 |
| | Total Company | TAXES | 2670 | UNEMPL/DISAB INS WHLD-NJ | 17,232.72 | 34,464.70 |
| | Total Company | TAXES | 2671 | STATE UNEMP TAX WHLD-PA | | |
| | Total Company | TAXES | 2672 | DISABILITY INS WHLD -NY | 127,993.07 | 101,059.52 |
| | Total Company | TAXES | 2677 | WORKERS COMP INS WHL-NM | 366.00 | 366.00 |
| | Total Company | TAXES | 2678 | WORKERS COMP INS WHL-OR | -0.38 | 2,994.01 |
| | Total Company | TAXES | 2680 | DISABILITY INS WHLD -RI | 4,286.67 | 5,879.68 |
| | Total Company | TAXES | 2681 | DISABILITY INS WHLD -HI | 33,705.71 | 33,704.84 |
| | Total Company | TAXES | 2686 | SUPP PENSION FUND WH-WA | 9,221.46 | 7,540.95 |
| | Total Company | TAXES | 2687 | MEDICAL AID FUND WHD-WA | 8,542.97 | 7,025.76 |
| | Total Company | TAXES | 2689 | USC CONTRIBUTION WH-DANV | | |
| | Total Company | TAXES | 2690 | USC CONTRIBUTIONS WHLD | 8,630.05 | 6,177.76 |
| | Total Company | TAXES | 2691 | MISC PAYROLL DEDUCTIONS | 18,859.06 | 331.48 |
| | Total Company | TAXES | 2692 | CHRISTMAS CLUB PYMTS WHLD | | |
| | Total Company | TAXES | 2696 | PUERTO RICO WITHHOLD TAX | 133,164.71 | -3.77 |
| | Total Company | TAXES | 2801 | AL-STATE UNEMP TAX LIAB | 1,534.69 | 874.90 |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | TAXES | 2802 | AK-STATE UNEMP TAX LIAB | 2,764.45 | 2,331.65 |
| | Total Company | TAXES | 2803 | AZ-STATE UNEMP TAX LIAB | 4,134.28 | 2,755.57 |
| | Total Company | TAXES | 2804 | AR-STATE UNEMP TAX LIAB | 3,108.33 | 2,449.93 |
| | Total Company | TAXES | 2805 | CA-STATE UNEMP TAX LIAB | 41,058.84 | 27,296.68 |
| | Total Company | TAXES | 2806 | CO-STATE UNEMP TAX LIAB | 724.13 | 754.42 |
| | Total Company | TAXES | 2807 | CT-STATE UNEMP TAX LIAB | 4,707.28 | 3,960.13 |
| | Total Company | TAXES | 2808 | DE-STATE UNEMP TAX LIAB | 634.29 | 686.93 |
| | Total Company | TAXES | 2809 | FL-STATE UNEMP TAX LIAB | | 3,721.87 |
| | Total Company | TAXES | 2810 | GA-STATE UNEMP TAX LIAB | 414.63 | 306.74 |
| | Total Company | TAXES | 2811 | HI-STATE UNEMP TAX LIAB | 5,191.72 | 6,157.87 |
| | Total Company | TAXES | 2812 | ID-STATE UNEMP TAX LIAB | 1,234.56 | 961.07 |
| | Total Company | TAXES | 2813 | IL-STATE UNEMP TAX LIAB | 10,495.20 | 13,758.25 |
| | Total Company | TAXES | 2814 | IN-STATE UNEMP TAX LIAB | 4,602.07 | 6,323.62 |
| | Total Company | TAXES | 2815 | IL-STATE UNEMP TAX LIAB | 4,270.15 | 2,852.03 |
| | Total Company | TAXES | 2816 | KS-STATE UNEMP TAX LIAB | 1,485.05 | |
| | Total Company | TAXES | 2817 | KY-STATE UNEMP TAX LIAB | 13,517.25 | 6,395.47 |
| | Total Company | TAXES | 2818 | LA-STATE UNEMP TAX LIAB | 346.31 | 343.92 |
| | Total Company | TAXES | 2819 | ME STATE UNEMP TAX LIAB | 2,015.01 | 1,872.16 |
| | Total Company | TAXES | 2820 | MD-STATE UNEMP TAX LIAB | 2,634.45 | 1,963.20 |
| | Total Company | TAXES | 2821 | MA STATE UNEMP TAX LIAB | 29,343.97 | 39,120.44 |
| | Total Company | TAXES | 2822 | MI-STATE UNEMP TAX LIAB | 11,272.10 | 11,136.51 |
| | Total Company | TAXES | 2823 | MN STATE UNEMP TAX LIAB | 1,637.12 | 1,560.76 |
| | Total Company | TAXES | 2824 | MS-STATE UNEMP TAX LIAB | 2,505.26 | 2,277.67 |
| | Total Company | TAXES | 2825 | MO STATE UNEMP TAX LIAB | 3,442.38 | 2,792.14 |
| | Total Company | TAXES | 2826 | MT-STATE UNEMP TAX LIAB | 313.42 | 368.01 |
| | Total Company | TAXES | 2827 | NE STATE UNEMP TAX LIAB | 139.81 | 125.49 |
| | Total Company | TAXES | 2828 | NV-STATE UNEMP TAX LIAB | 1,257.00 | 1,155.17 |
| | Total Company | TAXES | 2829 | NH-STATE UNEMP TAX LIAB | 314.18 | 246.70 |
| | Total Company | TAXES | 2830 | NJ-STATE UNEMP TAX LIAB | 31,554.22 | 23,775.00 |
| | Total Company | TAXES | 2831 | NM-STATE UNEMP TAX LIAB | 359.03 | 101.55 |
| | Total Company | TAXES | 2832 | NY-STATE UNEMP TAX LIAB | 31,385.79 | 14,588.38 |
| | Total Company | TAXES | 2833 | NC-STATE UNEMP TAX LIAB | 1,944.35 | 1,303.31 |
| | Total Company | TAXES | 2834 | ND-STATE UNEMP TAX LIAB | 144.89 | 84.21 |
| | Total Company | TAXES | 2835 | OH-STATE UNEMP TAX LIAB | 4,070.01 | 5,877.45 |
| | Total Company | TAXES | 2836 | OK-STATE UNEMP TAX LIAB | 285.21 | 923.50 |
| | Total Company | TAXES | 2837 | OR-STATE UNEMP TAX LIAB | 4,450.41 | 5,876.20 |
| | Total Company | TAXES | 2838 | PA-STATE UNEMP TAX LIAB | 32,639.59 | 29,262.45 |
| | Total Company | TAXES | 2839 | RI-STATE UNEMP TAX LIAB | 5,065.98 | 3,788.01 |
| | Total Company | TAXES | 2840 | SC-STATE UNEMP TAX LIAB | 1,042.33 | 959.73 |
| | Total Company | TAXES | 2841 | SD-STATE UNEMP TAX LIAB | | |
| | Total Company | TAXES | 2842 | TN-STATE UNEMP TAX LIAB | 3,144.10 | 2,225.14 |
| | Total Company | TAXES | 2843 | TX-STATE UNEMP TAX LIAB | 9,680.16 | 9,586.69 |
| | Total Company | TAXES | 2844 | UT-STATE UNEMP TAX LIAB | 170.36 | 538.60 |
| | Total Company | TAXES | 2845 | VT-STATE UNEMP TAX LIAB | 1,227.42 | 1,074.96 |
| | Total Company | TAXES | 2846 | VA-STATE UNEMP TAX LIAB | 1,509.69 | 1,488.97 |
| | Total Company | TAXES | 2847 | WA-STATE UNEMP TAX LIAB | 2,655.97 | 2,067.27 |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | TAXES | 2848 | WV-STATE UNEMP TAX LIAB | 1,740.14 | 1,620.04 |
| | Total Company | TAXES | 2849 | WI-STATE UNEMP TAX LIAB | 2,776.33 | 3,025.69 |
| | Total Company | TAXES | 2850 | WY-STATE UNEMP TAX LIAB | 91.82 | 511.22 |
| | Total Company | TAXES | 2851 | PR-STATE UNEMP TAX LIAB | 24,052.77 | 15,953.22 |
| | Total Company | TAXES | 2852 | FICA EMPLOYER PORTION LIA | 51,216.61 | 353,101.02 |
| | Total Company | TAXES | 2853 | FEDERAL UNEMPLOY TAX LIAB | 171,924.13 | 119,646.07 |
| | Total Company | TAXES | 2854 | FED PAYROLL TAX LIAB-SUSP | | |
| | Total Company | INCOME TAXES | 2251 | LOCAL TAX LIABILITY | | |
| | Total Company | INCOME TAXES | 2252 | ACCRUED FIT | | |
| | Total Company | INCOME TAXES | 2253 | CURRENT FEDERAL INC TAX | | 11,248,073.80 |
| | Total Company | INCOME TAXES | 2254 | FIT - US PROVISION | -203,595.04 | -25,836,339.73 |
| | Total Company | INCOME TAXES | 2255 | FIT PYMTS-C/Y LIABILITY | | |
| | Total Company | INCOME TAXES | 2256 | FIT PYMTS-P/Y LIABILITY | | -10,766,198.00 |
| | Total Company | INCOME TAXES | 2257 | FIT APB 25 | | -694,613.00 |
| | Total Company | INCOME TAXES | 2258 | FOREIGN INC TAX PROVISION | | 581,318.79 |
| | Total Company | INCOME TAXES | 2259 | FOREIGN INC TAX PYMTS/OTH | | -2,173,377.85 |
| | Total Company | INCOME TAXES | 2262 | WOTC SERVICES | | |
| | Total Company | INCOME TAXES | 2263 | TAX PAYMENT HOLDING ACNT | | |
| | Total Company | INCOME TAXES | 2264 | FIT AUDIT PAYMENTS | | |
| | Total Company | INCOME TAXES | 2265 | FIT INTEREST PAYMENTS | | |
| | Total Company | INCOME TAXES | 2266 | ACCR FED INCOME TAX | | -2,551,812.00 |
| | Total Company | INCOME TAXES | 2267 | ACC CITY INCOME TAX | | -11,893.31 |
| | Total Company | INCOME TAXES | 2268 | CIT INTEREST PAYMENTS | | |
| | Total Company | INCOME TAXES | 2269 | ACC STATE INCOME TAX | | 1,957,595.78 |
| | Total Company | INCOME TAXES | 2270 | CURRENT STATE INCOME TAX | | -2,600,362.60 |
| | Total Company | INCOME TAXES | 2271 | SIT PROVISION | -37,325.00 | -4,747,399.11 |
| | Total Company | INCOME TAXES | 2272 | SIT PYMTS-C/Y LIABILITY | | -1,287,147.61 |
| | Total Company | INCOME TAXES | 2273 | SIT PYMTS-P/Y LIABILITY | | 299,975.00 |
| | Total Company | INCOME TAXES | 2274 | SIT APB 25 | | -61,380.00 |
| | Total Company | INCOME TAXES | 2275 | SIT AUDIT PAYMENTS | | -11,875.45 |
| | Total Company | INCOME TAXES | 2276 | SIT INTEREST PAYMENTS | | -9,450.27 |
| | Total Company | INCOME TAXES | 2277 | NON-INCOME STATE TAX PYMT | | |
| | Total Company | INCOME TAXES | 2278 | P/Y SIT NOL BENEFIT | | -1,036,110.00 |
| | Total Company | INCOME TAXES | 2279 | VA SIT NOL | | |
| | Total Company | INCOME TAXES | 2280 | CURRENT CITY INCOME TAX | | -68,582.00 |
| | Total Company | INCOME TAXES | 2281 | CIT PROVISION | | 25,720.00 |
| | Total Company | INCOME TAXES | 2282 | CIT PYMTS-C/Y LIABILITY | | -17,700.00 |
| | Total Company | INCOME TAXES | 2283 | CIT PYMTS-P/Y LIABILITY | | -63,300.00 |
| | Total Company | INCOME TAXES | 2284 | CIT APB 25 | | |
| | Total Company | INCOME TAXES | 2285 | CIT AUDIT PAYMENTS | | |
| | Total Company | INCOME TAXES | 2286 | SIT CREDITS-CARRYOVER | | |
| | Total Company | INCOME TAXES | 2290 | ACCR FED ENVIRONMENTAL | | |
| | Total Company | INCOME TAXES | 2306 | ACCR CORP TAX C/Y -CO C/M | | |
| | Total Company | INCOME TAXES | 2308 | ACCR CORP TAX C/Y -DE C/M | | |
| | Total Company | INCOME TAXES | 2309 | ACCR CORP TAX C/Y -FL C/M | | |
| | Total Company | INCOME TAXES | 2310 | ACCR CORP TAX C/Y -GA C/M | | |

**K*B Toys**
**Balance Sheet**
**Period Ending 12/07/00**

Run Date 02/08/01

| TAX CC | #N/A CORPORATE NAME | P&L LINE DESCRIPTION | ACCOUNT | ACCOUNT DESCRIPTION | NOVEMBER 2000 | NOVEMBER 1999 |
|---|---|---|---|---|---|---|
| | Total Company | INCOME TAXES | 2311 | ACCR CORP TAX C/Y -HI C/M | | |
| | Total Company | INCOME TAXES | 2314 | ACCR CORP TAX C/Y -IN C/M | | |
| | Total Company | INCOME TAXES | 2317 | ACCR CORP TAX C/Y -KY C/M | | |
| | Total Company | INCOME TAXES | 2320 | ACCR CORP TAX C/Y -MD C/M | | |
| | Total Company | INCOME TAXES | 2321 | ACCR CORP TAX C/Y -MA C/M | | |
| | Total Company | INCOME TAXES | 2331 | ACCR CORP TAX C/Y -NM C/M | | |
| | Total Company | INCOME TAXES | 2336 | ACCR CORP TAX C/Y -OK C/M | | |
| | Total Company | INCOME TAXES | 2337 | ACCR CORP TAX C/Y -OR C/M | | |
| | Total Company | INCOME TAXES | 2338 | ACCR CORP TAX C/Y -PA C/M | | |
| | Total Company | INCOME TAXES | 2339 | ACCR CORP TAX C/Y -RI C/M | | |
| | Total Company | INCOME TAXES | 2342 | ACCR CORP TAX C/Y -TN C/M | | |
| | Total Company | INCOME TAXES | 2345 | ACCR CORP TAX C/Y -VT C/M | | |
| | Total Company | INCOME TAXES | 2352 | INTERIM EST SIT LIAB C/M | | |
| | Total Company | INCOME TAXES | 2353 | STATE INCOME TAX LIAB | | |
| | Total Company | INCOME TAXES | 2453 | ACC FED TAX LIAB P/Y C/M | | |
| | Total Company | LONG TERM LIABILITIES | 2132 | BACK BAY LOAN-NON CURRENT | 20,000,000.00 | |
| | Total Company | LONG TERM LIABILITIES | 2135 | BERKSHIRE MORTGAGE | 6,860,004.34 | 7,109,902.51 |
| | Total Company | LONG TERM LIABILITIES | 2939 | LONG TERM CAPITAL LEASE | 3,020,489.51 | 3,189,008.10 |
| | Total Company | LONG TERM LIABILITIES | 2940 | SELLER NOTE PAYABLE | 45,000,000.00 | |
| | Total Company | DEFERRED TAX LIABILITY | 2432 | FEDERAL DEFERRED TAX LIAB | | 24,688,691.11 |
| | Total Company | DEFERRED TAX LIABILITY | 2433 | STATE DEFERRED TAX LIAB | | 5,486,381.17 |
| | Total Company | DEFERRED TAX LIABILITY | 2434 | LOCAL DEFERRED TAX LIAB | | 132,817.33 |
| | Total Company | CONTRIBUTED CAPITAL | 1927 | HOLDING CO INVEST K&K-C/M | | |
| | Total Company | CONTRIBUTED CAPITAL | 1928 | HOLDING CO INVEST CW -C/M | | |
| | Total Company | CONTRIBUTED CAPITAL | 1929 | HOLD CO INVEST KB SUB-C/M | | |
| | Total Company | CONTRIBUTED CAPITAL | 3101 | CAPITAL STOCK | 10,000.00 | 10,000.00 |
| | Total Company | CONTRIBUTED CAPITAL | 3102 | COMMON STOCK -C/M | | |
| | Total Company | CONTRIBUTED CAPITAL | 3103 | COMMON STOCK-VOTING -C/M | | |
| | Total Company | CONTRIBUTED CAPITAL | 3104 | COMMON STOCK-NON VOT -C/M | | |
| | Total Company | CONTRIBUTED CAPITAL | 3105 | HOLD CO-CONTRIB CAPITAL | 792,458,644.43 | 289,316,064.05 |
| | Total Company | CONTRIBUTED CAPITAL | 3106 | DIVIDENDS | -236,988,039.00 | |
| | Total Company | CONTRIBUTED CAPITAL | 3107 | CONTRIB CAPITAL - CNS | -88,623,683.92 | |
| | Total Company | CONTRIBUTED CAPITAL | 3110 | COMMON STOCK/APIC-HAVENS | -44,999,999.90 | |
| | Total Company | CONTRIBUTED CAPITAL | 3111 | COMMON STOCK/APIC-KB ACQU | | |
| | Total Company | CONTRIBUTED CAPITAL | 3112 | COMMON STOCK - CLASS L | | |
| | Total Company | CONTRIBUTED CAPITAL | 3113 | COMMON STOCK - CLASS H | | |
| | Total Company | CONTRIBUTED CAPITAL | 3114 | NOTES REC FROM MANAGEMENT | | |
| | Total Company | CONTRIBUTED CAPITAL | 3115 | APIC | | |
| | Total Company | CONTRIBUTED CAPITAL | 3200 | RETAINED EARNINGS | 131,476,286.24 | 131,251,020.98 |
| | Total Company | RETAINED EARNINGS | 9000 | GAIN/LOSS(ACTUAL ACCNTS) | -92,646,087.51 | -53,106,338.35 |

9

2nd Pass - Balance Sheet — 2ND PASS —

02/08/01 K*B TOYS B 50/51 103

STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

TOT ALL COMPANY CODES

| CONSOLIDATED BALANCE SHEET | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| CURRENT ASSETS | | |
| 1101 BANK OF BOSTON (A/P) | | |
| 1102 BANK OF NY CONCENTRATION | 529,637.09 | 8,423,667.34 |
| 1103 BANK ONE WIRE TRANSFERS | 297,555.75 | 1,247.02 |
| 1104 BANCO POPULAR | | |
| 1105 HQ DEPOSITS | 390,477.67 | 131,112.16 |
| 1106 BOATMEN'S BANK (C/M) | | |
| 1107 BANK OF BOSTON-TAX | 760.00 | 1,000.00 |
| 1108 HQ GIFT CHECKS | (1,765,397.71) | (2,398,193.85) |
| 1109 BANK BOSTON-SOUTH | | |
| 1110 BANK OF BOSTON | | |
| 1111 STORE BANKS | 16,128,923.25 | 55,109,797.85 |
| 1112 NATIONAL CITY BANK-TAXES | 117,026,125.40 | 452,155.85 |
| 1113 KB HOLDING-OPERATING | | |
| 1114 BANK OF BOSTON-COLLECTION | 596.30 | 6,351.19 |
| 1115 KB HOLDING-MONEY MARKET | | |
| 1116 KB HOLDING-MERRILL LYNCH | 30,478.15 | 67,011.86 |
| 1117 LP CIVIL DEPOSIT | | |
| 1118 PETTY CASH-BERK WHSE | 500.00 | 500.00 |
| 1119 OPERATING FUNDS | 1,784,056.54 | 1,841,864.52 |
| 1120 SOLUTRAN | 207,057.49 | 11,265.34 |
| 1121 BANK OF BOSTON-REGULAR | | |
| 1123 BANK OF BOSTON-CONFIDENT | | |
| 1124 BANK OF HONG KONG-LC | | |
| 1125 NATIONAL CITY BANK-CONCEN | | |
| 1126 PIMC INVESTMENT FUND | | |
| 1127 FLEET DEPOSITORY ACCOUNT | 145,339,697.55 | |
| 1128 LONG TERM INVESTMENT | | |
| 1129 SHORT TERM MONEY MARKET | | |
| 1130 CASH - KB HOLDINGS,INC. | | |
| 1131 FLEET - EBHC | | |
| 1132 FLEET - SERP | | |
| 1210 CITICORP MASTERCARD/VISA | 7,389,663.67 | 35,428,407.66 |
| 1211 TELENET INVESTIGATIONS | 45,937.88 | 73,690.92 |
| 1212 JCB CREDIT CARD | 8,758.47 | 6,744.48 |
| 1214 A/R MALL CHARGE CARD | 407,353.74 | 565,119.40 |
| 1215 CITICORP AMERICAN EXPRESS | 1,525,046.66 | 4,371,066.89 |
| 1217 A/R DISCOVER | 885,614.21 | 59,719.49 |
| 1219 EQUIFAX CHECK RECEIVABLE | 429,905.83 | |
| CASH & CASH EQUIVALENTS | 290,662,747.94 | 104,152,528.12 |
| ACCOUNTS RECEIVABLE TRADE | | |
| 1202 TAX CLEARING ACCOUNT | | |
| 1203 A/P CLEARING ACCOUNT | (738,504.37) | 3,723.77 |
| 1204 COUPON REDEMPTIONS RECEIV | 32,657.93 | 13,856.75 |
| 1205 WHOLESALE/VENDOR RECEIV | | |
| 1206 A/R EMPLOYEES | | 9,544.00 |

02/08/01 K*B TOYS B 50/51 103

STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 1209 EMPLOYEE P/R ADVANCES | 60,453.26 | 14,251.28 |
| 1213 DEFECTIVE RECEIVABLE -C/M | | |
| 1216 STORE PAYROLL RECEIVABLE | | |
| 1218 A/R BENEFITS MEETING -C/M | | |
| 1220 DISTRIBUTION RECEIVABLE | | |
| 1254 A/R OTHER | 2,281,527.50 | 7,892,834.93 |
| 1255 A/R FREIGHT CLAIMS | 233,678.83 | 469,469.22 |
| 1256 LAY-AWAYS | 520,786.88 | 1,123,231.80 |
| 1257 SOUTHDALE ROYALTIES | 4.40 | |
| 1259 INTERCOMPANY LOAN | | |
| 1260 INTERCOMPANY INTEREST | | 719,778.00 |
| 1298 WHSE CNS CHARGEBACKS -C/M | | |
| 1299 T&E INVENTORY EXP -C/M | | |
| 1457 LOANS RECEIVABLE-EMPLOYEE | 2,905.51 | 2,905.51 |
| 1460 NOTES REC-CURRENT EMPLOY | 505.58 | (837.10) |
| 1462 TFT RECEIVABLE | 766,952.64 | 43,332.87 |
| 1494 DRIVERS TRAVEL ADVNCE-C/M | | |
| 1943 INTRACOMPANY TRANSFERS | | |
| ACCOUNTS RECEIVABLE TRADE | 3,160,968.16 | 10,292,091.03 |
| DUE TO/FROM CONSOLIDATED | | |
| 1249 HOLDING CO LOAN K&K -C/M | | |
| 1252 A/R - KB SUBS | | (13,043,041.00) |
| 1251 HOLDING CO LOAN CH -C/M | | |
| 1304 INTERCOMPANY K*B CORPS | | 13,043,041.00 |
| 2136 INTERCO CSIC/TLQ | | (53,120,246.00) |
| 2137 LOAN FROM CNS | | (157,202,241.15) |
| 2138 INTERCO ADJUSTMENTS | | (255,570,322.42) |
| 2139 INTERCO MAC FRUGALS | | 3,907,698.86 |
| 2140 INTERCOMPANY PAYROLL | | |
| 2141 INTERIM NET CASH SWEEP | | |
| 2142 CNS-SELLING ADJUSTMENT | | |
| 2143 INTERCOMPANY RENT | | (213,253,756.94) |
| 2144 INTERCOMPANY CREDIT CARDS | | 240,626,158.99 |
| 7053 STAT INTERCOMPANY | | |
| DUE TO/FROM CONSOLIDATED | | (434,612,708.66) |
| DUE TO/FROM K*B KIDS | | |
| 1939 INTERCO K*B KIDS RECEIPTS | 6,391,114.27 | |
| 1940 INTERCO K*B KIDS | 21,851,399.11 | 27,850,032.02 |
| 1941 INTERCO INT RECV-K*B KIDS | (.37) | |
| DUE TO/FROM K*B KIDS | 28,242,513.01 | 27,850,032.02 |
| INVENTORIES | | |
| 1470 INVENTORY AT LOCATION | 363,637,893.23 | 385,190,785.92 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 1471 CAPITALIZED FREIGHT | | 7,326,579.19 |
| 1472 PURCH ACCT ADJ-PDA | | |
| 1473 RESERVE FOR SHRINK | (19,970,189.70) | (18,730,033.00) |
| 1474 RESERVE FOR CASUALTY LOSS | | |
| 1475 CHANGE IN INVENTORY | 142,254,499.00 | 269,861,236.00 |
| 1477 AGED INVENTORY RESERVE | (2,497,210.87) | (2,196,210.87) |
| 1478 COMPETITIVE PRICING RESRV | | |
| 1497 PPD MERCH IN TRANSIT | 3,369,153.93 | 10,370,245.76 |
| 7082 STAT INVENTORY MARKUP | | |
| INVENTORIES | 486,794,145.59 | 651,822,603.00 |
| DEFERRED INCOME TAXES | | |
| 1454 STATE DEFERRED TAX ASSET | | 5,583,147.63 |
| 1455 FED DEFERRED TAX ASSET | | 23,463,213.87 |
| 1456 LOCAL DEFERRED TAX ASSET | | 113,623.05 |
| 1948 DEF INC TAX-LONG TERM | | |
| DEFERRED INCOME TAXES | | 29,159,984.55 |
| PREPAIDS & OTH CURRENT ASSETS | | |
| 1221 TLO TRANSITION | | |
| 1300 INVESTMENT IN SOUTHDALE | | |
| 1301 INVESTMENT IN K*B HOLDING | | |
| 1302 INVEST IN MALL OF AMERICA | | |
| 1303 INVESTMENT IN K*B SUBS | | |
| 1305 INVESTMENT IN KBTDS | | |
| 1306 INVESTMENT IN KB CENTER | | |
| 1307 INVESTMENT IN KB CONSOLID | .10 | |
| 1308 INVESTMENT IN HAVENS CORN | | |
| 1309 INVESTMENT IN KB ACQUISIT | | |
| 1326 INVEST KB ONLINE HOLDINGS | | |
| 1327 INVEST IN SONORAN LLC | | |
| 1328 INVEST IN SAHARA LLC | | |
| 1463 PREPAID COMPUTER | 578,188.40 | 677,376.75 |
| 1464 PREPAID R&M | 70,633.62 | 191,269.94 |
| 1465 PREPAID LEASED EQUIPMENT | | |
| 1466 PREPAID TAXES -C/M | | |
| 1467 PREPAID SALES CONTEST-C/M | | |
| 1469 PREPAID DUES | 10,041.65 | 9,166.65 |
| 1484 ESCROW DEPOSIT-INSURANCE | | |
| 1485 PREPAID INSURANCE | | 410,134.29 |
| 1486 PREPAID WHSE SUPPLIES | 127,421.00 | 158,776.00 |
| 1493 PREPAID SHOWS -C/M | | |
| 1495 EMP CATALOG SUPPLIES | 36,068.09 | 54,617.39 |
| 1496 PREPAID SUPPLIES | 2,930,046.59 | 3,366,363.74 |
| 1498 PREPAID RENT | 9,798,409.95 | 9,863,484.58 |
| 1499 PREPAID EXPENSES-OTHER | 737,048.30 | 1,620,468.51 |
| 1500 PREPAID R/E TAXES | 991,393.10 | 978,815.08 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 1501 PREPAID MERCH ASSOC DUES | 457,608.05 | 462,388.74 |
| 1502 PREPAID INSURANCE RENT | 49,476.16 | 47,959.29 |
| 1503 PREPAID UTILITIES-RENT | 231,725.11 | 263,709.22 |
| 1504 PREPAID OTHER-RENT | 261,569.70 | 277,735.74 |
| 1505 PREPAID COMMON AREA | 2,419,811.68 | 2,399,136.17 |
| 1506 PREPAID RENT SALES TAX | 54,615.48 | 52,025.25 |
| 1507 PREPAID ADVERTISING RENT | 123,903.69 | 119,425.46 |
| 1508 PREPAID OCC TAX | 2,294.32 | 1,900.00 |
| 1509 PREPAID TRASH | 34,253.47 | 35,986.00 |
| 1510 PREPAID MISC REPAIRS | 551.93 | 493.63 |
| 1511 PREPAID SECURITY | 10,833.32 | 10,984.99 |
| 1512 PREPAID OUTSIDE STORAGE | | 17,544.01 |
| 1914 UTILITY & RENT DEPOSITS | 68,545.85 | 67,236.00 |
| 1947 DELAYED CHARGE-TAXES | | |
| 1970 SUSP LOAN APPLIC FEES-C/M | | |
| PREPAIDS & OTH CURRENT ASSETS | 18,994,439.56 | 21,086,996.43 |
| TOTAL CURRENT ASSETS | 827,854,814.26 | 409,751,526.49 |
| PROPERTY & EQUIPMENT | | |
| 1605 AIRCRAFT | | 12,414,125.00 |
| 1606 LAND IMPROVEMENT | 1,260,661.47 | 1,249,800.27 |
| 1607 LAND | 4,959,859.08 | 4,959,859.08 |
| 1608 BUILDING | 76,820,985.95 | 68,510,876.50 |
| 1609 PURCHASE ACCTNG TANG -C/M | | |
| 1610 DATA PROC EQUIP/SOFTWARE | 23,808,472.00 | 17,753,513.25 |
| 1611 AUTOS | 335,905.70 | 179,349.64 |
| 1612 LIFT TRUCKS | 4,081,550.97 | 1,594,235.70 |
| 1613 INTERNALLY DEV SOFTWARE | 3,575,224.00 | 1,973,617.00 |
| 1614 EQUIPMENT | 29,027,538.32 | 22,041,360.78 |
| 1615 POS | 34,506,334.02 | 36,982,146.55 |
| 1616 FURNITURE & FIXTURES | 33,716,144.67 | 33,277,883.82 |
| 1617 DISPLAY | 3,841,293.16 | 4,980,780.86 |
| 1618 LEASEHOLD IMPROVEMENT | 19,453,073.26 | 19,102,013.16 |
| 1619 CONSTRUCTION IN PROGRESS | | 2,404,027.38 |
| 1620 F&F-RELOCATIONS | 11,631,171.14 | 11,364,782.29 |
| 1621 LEASEHOLD IMPROV-RELO | 14,380,110.67 | 12,418,842.60 |
| 1622 F&F-MAJOR REMODELS | 21,582,378.51 | 21,319,481.14 |
| 1623 LEASEHOLD IMPROV-MAJOR | 29,477,877.61 | 24,864,514.75 |
| 1624 F&F-MINOR REMODELS | 4,395,502.50 | 4,421,853.23 |
| 1625 LEASEHOLD IMPROV-MINOR | 8,417,255.46 | 5,974,188.07 |
| 1626 RENT ABATEMENTS (CONTRA) | (993,192.25) | (878,456.25) |
| 1627 LEASEHOLD IMPROV-HVAC | 4,095,817.11 | 3,842,043.69 |
| 1628 F&F-NEW STORES | 39,435,396.70 | 40,764,207.08 |
| 1629 LEASEHOLD IMPROV-NEW STRS | 28,817,799.67 | 27,018,998.40 |
| 1630 NEW STORE OPENING COSTS | 720,188.93 | 724,390.80 |
| 1632 LIGHTING RETROFIT | 1,444,746.10 | 1,509,723.26 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 1634 EAS SENSORMATIC EQUIP | 1,458,416.16 | 802,361.45 |
| 1636 EMERGENCY REPAIRS | 7,391,308.97 | 7,264,062.71 |
| 1646 LEASED PROP UNDER CAP LSE | 2,809,131.00 | 2,809,131.00 |
| 1649 STORE F/A TRANS SUSP -C/M | | |
| 1971 POS PLATFORM -C/M | | |
| 1972 DEF CHRGES PHOENIX -C/M | | |
| 1979 DEF CHRGES WHSE EXP -C/M | | |
| PROPERTY & EQUIPMENT | 410,449,250.88 | 391,643,713.21 |
| ACCUMULATED DEPRECIATION | | |
| 1705 ACCUM DEPREC-AIRCRAFT | | (901,568.33) |
| 1706 ACCUM DEPREC-LAND IMPROVE | (441,715.05) | (348,541.35) |
| 1708 ACCUM DEPREC-BUILDING | (4,564,448.52) | (2,800,099.15) |
| 1710 ACCUM DEPREC-SOFTWARE | (11,558,074.93) | (8,094,468.14) |
| 1711 ACCUM DEPREC-AUTOS | (122,593.82) | (85,982.12) |
| 1712 ACCUM DEPREC-LIFT TRUCK | (549,898.73) | (355,011.82) |
| 1713 ACCUM DEPREC-INT SOFTWARE | (1,456,459.33) | (494,754.72) |
| 1714 ACCUM DEPREC-EQUIPMENT | (4,484,482.14) | (2,830,233.18) |
| 1715 ACCUM DEPREC-POS | (18,148,048.27) | (12,348,111.20) |
| 1716 ACCUM DEPREC-F&F | (20,062,197.56) | (15,890,858.62) |
| 1717 ACCUM DEPREC-DISPLAY | (2,341,390.93) | (2,238,704.10) |
| 1718 ACCUM DEPREC-LEASEHOLD | (9,149,783.22) | (7,471,994.37) |
| 1720 ACCUM DEPREC-F&F RELOC | (4,408,207.24) | (3,320,220.42) |
| 1721 ACCUM DEPREC-LSHLD RELOC | (4,048,519.19) | (2,729,477.46) |
| 1722 ACCUM DEPREC-F&F MAJOR | (8,578,353.30) | (6,614,644.98) |
| 1723 ACCUM DEPREC-LSHLD MAJOR | (8,607,621.27) | (5,984,715.74) |
| 1724 ACCUM DEPREC-F&F MINOR | (1,845,519.37) | (1,483,939.56) |
| 1725 ACCUM DEPREC-LSHLD MINOR | (1,732,527.64) | (920,209.82) |
| 1726 ACCUM DEPREC-RENT ABATEMT | 151,519.58 | 21,928.98 |
| 1727 ACCUM DEPREC-LSHLD HVAC | (1,503,440.74) | (1,129,578.88) |
| 1728 ACCUM DEPREC-F&F NEW STRS | (16,222,755.28) | (12,546,820.27) |
| 1729 ACCUM DEPREC-LSHLD NEW ST | (9,293,208.96) | (6,598,235.98) |
| 1730 ACCUM DEPREC-ST OPEN COST | (720,188.93) | (697,562.67) |
| 1732 ACCUM DEPREC-LGHTNG RETRO | (652,188.78) | (540,734.23) |
| 1734 ACCUM DEPREC-EAS SENSOR | (326,692.04) | (214,604.17) |
| 1736 ACCUM DEPREC-EMERG REPAIR | (2,934,228.67) | (2,253,464.74) |
| 1746 ACCUM DEPREC-CAPITAL LSE | (821,128.74) | (641,973.30) |
| ACCUMULATED DEPRECIATION | (134,422,153.07) | (99,454,580.34) |
| TRADENAMES | | |
| 1949 SUSPENSE | | |
| 1950 PURCHASE ACCT TRADENAMES | 20,780,143.32 | 20,780,143.32 |
| TRADENAMES | 20,780,143.32 | 20,780,143.32 |
| TRADENAME AMORTIZATION | | |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 1951 TRADENAME AMORTIZATION | (6,370,222.10) | (4,964,102.00) |
| TRADEMARKS | | |
| 1800 KB HOLDING-NEVADA | 169.80 | 169.80 |
| 1801 TRADEMARK-TOY WORLD | | 65.00 |
| 1802 TRADEMARK-KB TOY WORK-C/M | 14.00 | |
| 1803 TRADEMARK-KAY-BEE TOYS | 627.04 | 602.56 |
| 1804 TRADEMARK-KAY-BEE AMERICA | 691.63 | 691.63 |
| 1805 TRADEMARK-KARAOKE DANCE | 1,384.50 | 1,314.50 |
| 1806 TRADEMARK-K*B TOY EXPRESS | 3,106.17 | 783.50 |
| 1807 TRADEMARK-K*B TOYS | 9,199.67 | 7,727.95 |
| 1808 TRADEMARK-K*B TOY WORKS | 5,956.19 | 5,022.99 |
| 1809 TRADEMARK-TOY LIQUIDATORS | 1,633.50 | 1,242.25 |
| 1810 TRADEMARK-KB TOY KIDS-C/M | 14.00 | |
| 1811 TRADEMARK-VICTORIAN TREAS | 26.00 | 26.00 |
| 1812 TRADEMARK-K*B TOY OUTLET | 2,105.63 | 1,852.13 |
| 1813 TRADEMARK-KAY-BEE TOYS | 3,774.88 | 3,324.43 |
| 1814 TRADEMARK AMORTIZATION | (3,524.03) | (2,383.36) |
| 1815 TRADEMARK-WATER COMBAT | 1,582.25 | 1,449.75 |
| 1816 TRADEMARK-KB IN THE MALL | | 97.50 |
| 1817 TRADEMARK-CIRCUS WORLD | 320.00 | 320.00 |
| 1818 TRADEMARK-DOLLAR ZONE | | 200.00 |
| 1819 TRADEMARK-UNALLOCATED | | 424.43 |
| 1820 TRADEMARK-KB SPORTS | | 1,210.75 |
| 1821 TRADEMARK-KB JR SUPERSTAR | | 1,255.75 |
| 1822 TRADEMARK-KB TOY & HOBBY | 60.00 | 60.00 |
| 1823 TRADEMARK-KB TOYS & GIFTS | 3,122.45 | 2,618.92 |
| 1824 TRADEMARK-GEOGENIUS | 945.00 | 703.75 |
| 1825 TRADEMARK-CRITTER CHIPS | 20.00 | 20.00 |
| 1826 TRADEMARK-K*B BLITZ | 736.25 | 350.00 |
| 1827 TRADEMARK-SURPRISE OF DAY | 489.50 | 290.00 |
| 1828 TRADEMARK-KBKIDS.COM | 2,221.67 | 495.00 |
| 1829 TRADEMARK-KBTOYS.COM | 2,300.66 | 280.00 |
| 1830 TRADEMARK-WORLD NIC | 140.00 | 140.00 |
| 1831 TRADEMARK-TODAY SPOTLIGHT | 1,056.73 | |
| 1832 TRADEMARK-WEEKEND SPOTLGT | 1,006.81 | |
| 1833 TRADEMARK-SOFTWARE LOUNGE | 508.62 | |
| 1834 TRADEMARK-WE GET KIDS | 542.88 | |
| 1835 TRADEMARK-WE GET TOYS | 997.20 | |
| 1836 TRADEMARK-GAMERS ALLEY | 18.00 | |
| 1837 TRADEMARK-PARENT ZONE | 12.50 | |
| 1838 TRADEMARK-THE TOY BOX | 89.50 | |
| 1839 TRADEMARK-VIDEO WATCH | 31.00 | |
| 1840 TRADEMARK-KNUCKLEBONE | 2,513.13 | |
| 1841 TRADEMARK-VALU-TOY | | |
| 1842 TRADEMARK-TINA TOY MOM | 381.00 | |
| 1843 TRADEMARK-THE TOY MOM | 360.00 | |
| 1844 TRADEMARK-KBTOYSTORE.COM | | |
| 1845 TRADEMARK-KBTOYSTORES.COM | | |
| 1846 TRADEMARK-KBTOYEXPRSS.COM | | |
| 1847 TRADEMARK-KBTOYSEXPRS.COM | | |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 1848 TRADEMARK-GIRLBOT | | |
| 1849 TRADEMARK-KIDZLOTS | | |
| 1850 TRADEMARK-KB GEAR | | |
| TRADEMARKS-NET | 44,634.13 | 30,405.23 |
| GOODWILL | | |
| 1955 GOODWILL | | (4,000,000.00) |
| 1956 GOODWILL AMORTIZATION | | 833,333.34 |
| GOODWILL-NET | | (3,166,666.66) |
| INVESTMENT IN KB KIDS | | |
| 1325 INVEST KB KIDS | (30,307,384.53) | 42,635,821.00 |
| INVESTMENT IN BRAINPLAY | | |
| 1324 INVEST BRAINPLAY.COM | 12,988,979.26 | |
| NOTES RECEIVABLE-K*B KIDS | | |
| 1253 NOTES REC-K*B KIDS | 32,000,000.43 | |
| ROYALITY RECEIVABLE | | |
| 1258 ROYALTY RECEIVABLE | .05 | |
| ACQUISITION COST | | |
| 1945 ACQUISITION COST | | |
| DEFERRED FINANCING FEES | | |
| 1946 DEFERRED FINANCING FEES | | |
| **TOTAL ASSETS | 1,133,018,062.63 | 757,256,260.25 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

AS OF 12/07/00 PRIOR YEAR

02/08/01 K*B TOYS B 50/51 103

STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| 2129 DEMAND NOTE PAYABLE | 236,988,039.00 | |
| 2131 REVOLVER LOAN-CURRENT | 97,000,000.00 | |
| 2133 CAP LEASE OBLIG-CURRENT | 168,518.67 | 153,032.31 |
| 2134 BERK MORTGAGE-CURRENT | 249,898.63 | 280,520.75 |
| CURRENT LIABILITIES | 334,406,456.30 | 433,553.06 |
| ACCOUNTS PAYABLE | | |
| A/P TRADE | | |
| 2101 TRADE ACCOUNTS PAYABLE | 95,375,814.34 | 88,727,823.40 |
| 2102 OPEN A/P UNVERIFIED | 68,773,985.22 | 204,041,570.98 |
| AP TRADE | 164,149,799.56 | 292,769,394.38 |
| A/P NON TRADE | | |
| 2105 A/P NON TRADE | 1,254,992.99 | 24,804,163.95 |
| A/P NON TRADE OTHER | | |
| 1953 FREIGHT SUSPENSE | | |
| 2103 FREE GOODS RECEIVABLE | (14,278,206.73) | (27,393,628.54) |
| 2104 TRADE PAYABLE RESERVE | 6,639,022.36 | 8,982,335.71 |
| 2106 VEND FUND-MARKDOWN OFFSET | 9,614,159.24 | 8,808,426.71 |
| 2107 VEND COMPLIANCE-DOMESTIC | 2,078,606.96 | 1,329,431.78 |
| 2108 DOMESTIC GROUND FREIGHT | 974,583.43 | (447,399.71) |
| 2109 DOMESTIC AIR FREIGHT | 500.00 | 500.00 |
| 2110 DOMESTIC FREIGHT-COMBINED | | |
| 2111 FOREIGN AIR FREIGHT | | |
| 2112 FOREIGN OCEAN FREIGHT | | |
| 2113 FOREIGN DUTY | | |
| 2114 FOREIGN GROUND FREIGHT | | |
| 2115 CAPITAL ACCRUAL | 644,017.99 | 373,737.62 |
| 2116 FOREIGN INBOUND OTHER | | |
| 2117 RECEIVER ACCR-DROP SHPMTS | | |
| 2120 A/P CREDITS-SIGNAGE | | |
| 2121 MARGIN CLEARING ACCOUNT | 9,674,530.00 | 2,469,150.00 |
| 2124 DEFECTIVE INVENTORY | (5,733,702.69) | (5,831,319.45) |
| 2125 A/P CREDITS-BATTERY FUND | | |
| 2130 FREIGHT | (720,493.43) | (2,256,144.04) |
| AP NON TRADE OTHER | 8,893,017.13 | (13,964,909.92) |
| A/P OTHER ADVERTISING | | |
| 1200 ADVERT PROGRAM COSTS -C/M | | |
| 1201 ADVERTISING A/P | (1,716,964.36) | (1,488,813.03) |
| 1226-1248 MISC ADVERTISING-C/M | | |

02/08/01 K*B TOYS B 50/51 103

STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2761 ACCRUED ADVERTISING | 10,287,977.57 | 10,953,476.84 |
| A/P OTHER ADVERTISING | 8,571,013.21 | 9,464,663.81 |
| A/P OTHER GROUP MEDICAL | | |
| 2655 EMP HEALTH INSURANCE WHLD | 244,177.43 | 7,441,524.07 |
| 2657 EMP LIFE & DISABIL WHLD | 661.33 | 49,643.57 |
| 2658 ECPA-EYE LIABILITY | 6,721.85 | |
| 2855 NON-INSURED EMP ACCR LIAB | 768,200.16 | (5,181,961.04) |
| 2858 EMP LIFE & DISAB LIAB | (744.67) | (744.67) |
| 2908 SUPPLEMENTAL LIFE-EMPLOY | 12,719.07 | 383,236.11 |
| 2909 SUPPLEMENTAL LIFE-SPOUSE | 1,336.76 | 51,253.78 |
| A/P OTHER GROUP MEDICAL | 1,033,071.93 | 2,742,951.82 |
| A/P OTHER RENT | | |
| 2756 ACCR EXP STRGHT LINE RENT | 2,805,922.93 | 1,404,383.00 |
| 2770 ACCRUED RENT EXPENSE | 200,678.78 | 157,721.52 |
| 2867 ACCR STORE RENT LIAB | 6,699,710.92 | 6,287,609.45 |
| A/P OTHER RENT | 9,706,312.63 | 7,849,713.97 |
| A/P INSURANCE NON-MEDICAL | | |
| 2882 AUTO SELF INSURANCE LIAB | 3,071.75 | 237,996.24 |
| 2883 GEN LIAB SELF INS LIAB | 371,779.46 | 4,034,677.44 |
| 2884 WORKMEN'S COMP LIAB | 562,562.48 | 3,590,922.94 |
| 2885 PROPERTY INSURANCE LIAB | 87,180.42 | 75,645.73 |
| A/P OTH INSURANCE NON-MEDICAL | 1,024,594.11 | 7,939,242.35 |
| A/P OTHER FREIGHT | | |
| 2754 ACCRUED EXP-FREIGHT OUT | 8,045,173.00 | 7,279,366.53 |
| A/P OTHER TAXES | | |
| 2145 LOCAL CITY INCOME TAX | 40,040.38 | 33,646.71 |
| 2146 LOCAL COUNTY INCOME TAX | 7,939.82 | 5,603.07 |
| 2147 PA OPT TAX | 6,480.71 | 6,600.61 |
| 2200 INTERNET RETAIL SALES TAX | 18.12 | 32.12 |
| 2201 AL-RETAIL SALES TAX PYBLE | 380,083.44 | 266,232.11 |
| 2202 AK-RETAIL SALES TAX PYBLE | 6,182.65 | 4,849.43 |
| 2203 AZ-RETAIL SALES TAX PYBLE | 436,879.11 | 220,220.01 |
| 2204 AR-RETAIL SALES TAX PYBLE | 71,247.80 | 43,951.96 |
| 2205 CA-RETAIL SALES TAX PYBLE | 2,671,636.47 | 1,871,982.15 |
| 2206 CO-RETAIL SALES TAX PYBLE | 186,018.32 | 138,317.42 |
| 2207 CT-RETAIL SALES TAX PYBLE | 872,172.73 | 685,874.79 |
| 2209 FL-RETAIL SALES TAX PYBLE | 457,884.60 | 164,701.09 |
| 2210 GA-RETAIL SALES TAX PYBLE | 458,751.64 | 342,397.48 |

02/08/01 K*B TOYS B 50/51 103
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2211 HI-RETAIL SALES TAX PYBLE | 143,783.01 | 111,390.68 |
| 2212 ID-RETAIL SALES TAX PYBLE | 57,623.20 | 40,965.33 |
| 2213 IL-RETAIL SALES TAX PYBLE | 320,571.20 | 577,127.23 |
| 2214 IN-RETAIL SALES TAX PYBLE | 364,717.86 | 278,526.81 |
| 2215 IA-RETAIL SALES TAX PYBLE | 56,503.98 | 304,628.36 |
| 2216 KS-RETAIL SALES TAX PYBLE | 101,124.95 | 31,679.00 |
| 2217 KY-RETAIL SALES TAX PYBLE | 216,524.75 | (76,799.61) |
| 2218 LA-RETAIL SALES TAX PYBLE | 361,907.08 | 249,453.94 |
| 2219 ME-RETAIL SALES TAX PYBLE | 87,432.59 | 71,312.69 |
| 2220 MD-RETAIL SALES TAX PYBLE | 438,709.71 | 341,378.98 |
| 2221 MA-RETAIL SALES TAX PYBLE | 838,878.91 | 556,802.86 |
| 2222 MI-RETAIL SALES TAX PYBLE | 276,364.36 | 35,569.07 |
| 2223 MN-RETAIL SALES TAX PYBLE | 136,708.20 | 104,866.58 |
| 2224 MS-RETAIL SALES TAX PYBLE | 129,983.16 | 88,388.41 |
| 2225 MO-RETAIL SALES TAX PYBLE | 191,725.50 | 92,884.92 |
| 2227 NE-RETAIL SALES TAX PYBLE | 90,206.89 | 44,878.51 |
| 2228 NV-RETAIL SALES TAX PYBLE | 117,783.59 | 86,958.36 |
| 2230 NJ-RETAIL SALES TAX PYBLE | 994,862.29 | 679,194.79 |
| 2231 NM-RETAIL SALES TAX PYBLE | 54,272.04 | 64,303.84 |
| 2232 NY-RETAIL SALES TAX PYBLE | 2,159,885.61 | 1,027,401.56 |
| 2233 NC-RETAIL SALES TAX PYBLE | 461,307.04 | 307,251.99 |
| 2234 ND-RETAIL SALES TAX PYBLE | 45,210.84 | 34,694.38 |
| 2235 OH-RETAIL SALES TAX PYBLE | 709,625.03 | 516,792.36 |
| 2236 OK-RETAIL SALES TAX PYBLE | 172,685.60 | 123,632.65 |
| 2238 PA-RETAIL SALES TAX PYBLE | 1,163,551.38 | 887,016.43 |
| 2239 RI-RETAIL SALES TAX PYBLE | 202,492.33 | 153,137.47 |
| 2240 SC-RETAIL SALES TAX PYBLE | 140,255.65 | 111,206.23 |
| 2241 SD-RETAIL SALES TAX PYBLE | 20,287.72 | 13,943.65 |
| 2242 TN-RETAIL SALES TAX PYBLE | 515,937.80 | 371,748.50 |
| 2243 TX-RETAIL SALES TAX PYBLE | 1,113,186.26 | 736,189.82 |
| 2244 UT-RETAIL SALES TAX PYBLE | 139,895.69 | 115,784.05 |
| 2245 VT-RETAIL SALES TAX PYBLE | 32,567.74 | 25,237.36 |
| 2246 VA-RETAIL SALES TAX PYBLE | 429,242.06 | 321,684.95 |
| 2247 WA-RETAIL SALES TAX PYBLE | 544,755.95 | 419,890.25 |
| 2248 WV-RETAIL SALES TAX PYBLE | 137,605.87 | 99,700.11 |
| 2249 WI-RETAIL SALES TAX PYBLE | 216,034.88 | 160,719.29 |
| 2250 WY-RETAIL SALES TAX PYBLE | 23,858.41 | 14,358.31 |
| 2260 SALES TAX ALLOWANCE | 929,846.21 | 641,704.97 |
| 2473 LOC INC TAX-INDIANA CNTY | 1,671.78 | 3,896.62 |
| 2483 LOC INC TAX-NEW YORK, NY | 527.42 | (3,719.85) |
| 2535 SCHOOL DISTRICT TAX-OHIO | 63.74 | 175.98 |
| 2599 MISC PAYROLL TAX WHLD | 11,217.35 | 34,065.28 |
| 2600 GUAM-STATE INC TAX WHLD | 853.71 | 2,077.81 |
| 2601 AL-STATE INCOME TAX WHLD | 7,570.54 | 5,090.42 |
| 2603 AZ-STATE INCOME TAX WHLD | | 1,975.50 |
| 2604 AR-STATE INCOME TAX WHLD | 2,358.39 | 1,301.02 |
| 2605 CA-STATE INCOME TAX WHLD | 7,472.66 | (28,334.81) |
| 2606 CO-STATE INCOME TAX WHLD | 377.00 | (26,007.00) |
| 2607 CT-STATE INCOME TAX WHLD | 1,700.32 | 1,317.08 |
| 2608 DE-STATE INCOME TAX WHLD | 1,703.56 | 1,225.02 |
| 2610 GA-STATE INCOME TAX WHLD | 12,677.25 | 8,970.10 |

02/08/01 K*B TOYS B 50/51 103
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2611 HI-STATE INCOME TAX WHLD | 8,158.20 | 6,052.48 |
| 2612 ID-STATE INCOME TAX WHLD | 3,194.00 | 1,683.00 |
| 2613 IL-STATE INCOME TAX WHLD | 2,811.85 | 5,378.80 |
| 2614 IN-STATE INCOME TAX WHLD | 14,949.90 | 20,433.85 |
| 2615 IA-STATE INCOME TAX WHLD | 3,663.00 | 2,402.00 |
| 2616 KS-STATE INCOME TAX WHLD | 2,404.00 | 520.00 |
| 2617 KY-STATE INCOME TAX WHLD | 19,813.41 | 4,182.46 |
| 2618 LA-STATE INCOME TAX WHLD | 3,200.23 | 2,126.02 |
| 2619 ME-STATE INCOME TAX WHLD | 1,241.00 | 605.00 |
| 2620 MD-STATE INCOME TAX WHLD | 16,748.42 | 1,756.15 |
| 2621 MA-STATE INCOME TAX WHLD | 31,160.67 | 16,430.28 |
| 2622 MI-STATE INCOME TAX WHLD | 24,237.44 | 31,320.41 |
| 2623 MN-STATE INCOME TAX WHLD | 1,353.11 | 2,152.15 |
| 2624 MS-STATE INCOME TAX WHLD | 3,877.00 | 2,683.00 |
| 2625 MO-STATE INCOME TAX WHLD | 6,592.55 | 4,770.10 |
| 2626 MT-STATE INCOME TAX WHLD | 894.22 | 440.90 |
| 2627 NE-STATE INCOME TAX WHLD | 1,986.44 | 1,375.39 |
| 2630 NJ-STATE INCOME TAX WHLD | 2,057.87 | 3,186.09 |
| 2631 NM-STATE INCOME TAX WHLD | 1,633.83 | 1,782.95 |
| 2632 NY-STATE INCOME TAX WHLD | 10,148.59 | 6,218.71 |
| 2633 NC-STATE INCOME TAX WHLD | 1,629.13 | 3,853.06 |
| 2634 ND-STATE INCOME TAX WHLD | 734.65 | 564.92 |
| 2635 OH-STATE INCOME TAX WHLD | 6,365.15 | 3,704.21 |
| 2636 OK-STATE INCOME TAX WHLD | 1,082.00 | 2,587.21 |
| 2637 OR-STATE INCOME TAX WHLD | 378.61 | 5,058.75 |
| 2638 PA-STATE INCOME TAX WHLD | 2,665.21 | 19,897.02 |
| 2639 RI-STATE INCOME TAX WHLD | | 699.73 |
| 2640 SC-STATE INCOME TAX WHLD | 6,149.00 | 4,927.47 |
| 2644 UT-STATE INCOME TAX WHLD | 4,733.31 | 5,725.90 |
| 2645 VT-STATE INCOME TAX WHLD | 1,486.50 | 734.08 |
| 2646 VA-STATE INCOME TAX WHLD | 4,385.34 | 3,914.17 |
| 2647 WASHINGTON DC INC TAX W/H | 281.56 | 272.75 |
| 2648 WV-STATE INCOME TAX WHLD | 3,701.44 | 2,800.76 |
| 2649 WI-STATE INCOME TAX WHLD | 3,105.62 | 3,408.17 |
| 2651 PUERTO RICO INCOME TAX | 41,736.72 | 23,522.13 |
| 2652 FEDERAL EARNED INCOME CR | (37.54) | (76.41) |
| 2653 FEDERAL INCOME TAX WHLD | 4,115.12 | 341,779.49 |
| 2654 FICA WITHHELD | 51,216.66 | 352,805.80 |
| 2662 MT OLD FUND LIAB (OFLT) | | |
| 2771 ACCRUED TAX-R/E PROPERTY | 419,482.27 | 953,270.85 |
| 2772 ACCRUED TAX-PERSONAL PROP | 249,691.63 | |
| 2773 NON-INCOME STATE TAX LIAB | 13,394.88 | |
| A/P OTHER TAXES | 20,736,406.86 | 15,397,117.00 |
| A/P OTHER GIFT CERTIFICATES | | |
| 2902 KB GIFT CERTIF LIAB -C/M | | |
| 2903 KB CASH MERCH CREDIT LIAB | 1,965,461.09 | 1,867,580.11 |
| 2904 KB CASH GIFT CERTIF LIAB | 2,566,656.87 | 3,422,924.42 |
| 2906 PRE-SALES | 384,517.76 | 357,815.77 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2910 HQ GIFT CERTIFICATES | | (581,107.82) |
| 2911 GIFT CARDS | 9,206,530.42 | |
| 2912 KB GIFT CHECK LIAB | | |
| A/P OTHER GIFT CERTIFICATES | 14,123,166.14 | 5,067,212.48 |
| A/P ALL OTHER | | |
| 2694 WAGE GARNISHMENT WHHLD | 5,958.33 | (2,109.53) |
| 2695 NA HEALTH SURCHARGE | (1,322.00) | (10,853.09) |
| 2752 A/P WIRE TRANSFERS | | 59,609.92 |
| 2753 LOSS PREVENTION LIABILITY | | (83,911.16) |
| 2755 SUNDRY ACCOUNTS PAYABLE | 670,931.82 | 5,985,708.69 |
| 2757 SUNDRY A/P UNENTERED | 12,609,987.81 | 3,873,586.60 |
| 2758 MISC ACCRUED EXPENSES | 1,330,000.00 | 234,785.78 |
| 2760 LIAB FOR ABANDONED PROP | 170,910.06 | |
| 2764 REORGANIZATION ACCR -C/M | | |
| 2790 ACCR INT LIAB CAP LSE-C/M | | |
| 2868 DANVILLE BUILD RENT LIAB | 139,750.00 | 139,750.00 |
| 2871 ACCOUNTING FEE LIABILITY | | 3,100.00 |
| 2877 REAL ESTATE CHARGE | | |
| 2878 CONSTRUCTION CHARGE | 9,000.00 | |
| 2891 CITICORP DISCOUNT LIAB | 635,314.97 | 1,525,820.42 |
| 3400 SUSPENSE | | |
| TOTAL ALL OTHER A/P | 15,570,530.99 | 11,725,487.63 |
| TOTAL OTHER A/P | 78,810,268.87 | 67,465,755.59 |
| SALARIES & WAGES | | |
| 2656 EMPLOYEE CONTRIB - 401K | (25,507.12) | (738.56) |
| 2708 TOP HAT | | |
| 2709 SERP LIAB-OWNED TO ASSOC | | |
| 2791 RESTRUCTURING RESERVE | | |
| 2799 ACCRUED PAYROLL LIABILITY | 9,146,018.72 | 12,763,886.07 |
| 2898 EMPLOYER CONTRIB -401K | 154,516.95 | 1,790,982.64 |
| 2905 401K LOAN | (8,472.10) | |
| SALARIES & WAGES | 9,266,556.45 | 14,554,130.15 |
| TAXES | | |
| 2664 PUERTO RICO DISABIL INS | 5,439.91 | 5,676.21 |
| 2665 STATE UNEMP TAX WHLD-AL | | |
| 2667 DISABILITY INS WHLD -CA | 4,091.57 | (6,626.87) |
| 2668 DISABILITY INS WHLD -HI | | |
| 2669 DISABILITY INS WHLD -AK | 514.42 | 964.54 |
| 2670 UNEMPL/DISAB INS WHLD-NJ | 17,232.72 | 34,464.70 |
| 2671 STATE UNEMP TAX WHLD-PA | | |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2672 DISABILITY INS WHLD -NY | 127,993.07 | 101,059.52 |
| 2677 WORKERS COMP INS WHL-NM | 366.00 | 366.00 |
| 2678 WORKERS COMP INS WHL-OR | (.38) | 2,994.01 |
| 2680 DISABILITY INS WHLD -RI | 4,286.67 | 5,879.68 |
| 2681 DISABILITY INS WHLD -HI | 33,705.71 | 33,704.84 |
| 2686 SUPP PENSION FUND WH-MA | 9,221.46 | 7,540.95 |
| 2687 MEDICAL AID FUND WHD-WA | 8,542.97 | 7,025.76 |
| 2689 USC CONTRIBUTION WH-DANV | | |
| 2690 USC CONTRIBUTIONS WHLD | 8,630.05 | 6,177.76 |
| 2691 MISC PAYROLL DEDUCTIONS | 18,859.06 | 331.48 |
| 2692 CHRISTMAS CLUB PYMTS WHLD | 133,164.71 | |
| 2696 PUERTO RICO WITHHOLD TAX | 1,834.69 | (3.77) |
| 2801 AL-STATE UNEMP TAX LIAB | 1,277.92 | 874.90 |
| 2802 AK-STATE UNEMP TAX LIAB | 2,764.46 | 2,331.65 |
| 2803 AZ-STATE UNEMP TAX LIAB | 4,134.28 | 2,735.57 |
| 2804 AR-STATE UNEMP TAX LIAB | 3,108.33 | 2,449.93 |
| 2805 CA-STATE UNEMP TAX LIAB | 41,098.84 | 27,296.68 |
| 2806 CO-STATE UNEMP TAX LIAB | 724.13 | 754.42 |
| 2807 CT-STATE UNEMP TAX LIAB | 4,707.28 | 3,960.13 |
| 2808 DE-STATE UNEMP TAX LIAB | 634.29 | 686.93 |
| 2809 FL-STATE UNEMP TAX LIAB | | 3,721.87 |
| 2810 GA-STATE UNEMP TAX LIAB | 414.63 | 304.74 |
| 2811 HI-STATE UNEMP TAX LIAB | 5,191.72 | 6,157.87 |
| 2812 ID-STATE UNEMP TAX LIAB | 1,234.56 | 961.07 |
| 2813 IL-STATE UNEMP TAX LIAB | 10,495.20 | 13,758.25 |
| 2814 IN-STATE UNEMP TAX LIAB | 4,602.07 | 6,323.62 |
| 2815 IA-STATE UNEMP TAX LIAB | 4,270.15 | 2,852.03 |
| 2816 KS-STATE UNEMP TAX LIAB | 1,485.05 | |
| 2817 KY-STATE UNEMP TAX LIAB | 13,517.25 | 6,395.47 |
| 2818 LA-STATE UNEMP TAX LIAB | 348.31 | 343.92 |
| 2819 ME-STATE UNEMP TAX LIAB | 2,018.01 | 1,872.16 |
| 2820 MD-STATE UNEMP TAX LIAB | 2,634.45 | 1,963.20 |
| 2821 MA-STATE UNEMP TAX LIAB | 29,343.97 | 39,120.44 |
| 2822 MI-STATE UNEMP TAX LIAB | 11,274.10 | 11,136.51 |
| 2823 MN-STATE UNEMP TAX LIAB | 1,637.12 | 1,460.76 |
| 2824 MS-STATE UNEMP TAX LIAB | 2,505.26 | 2,277.57 |
| 2825 MO-STATE UNEMP TAX LIAB | 3,442.38 | 2,792.14 |
| 2826 MT-STATE UNEMP TAX LIAB | 313.42 | 368.01 |
| 2827 NE-STATE UNEMP TAX LIAB | 139.81 | 125.49 |
| 2828 NV-STATE UNEMP TAX LIAB | 1,257.00 | 1,155.17 |
| 2829 NH-STATE UNEMP TAX LIAB | 314.18 | 274.70 |
| 2830 NJ-STATE UNEMP TAX LIAB | 31,584.22 | 23,775.00 |
| 2831 NM-STATE UNEMP TAX LIAB | 359.03 | 101.55 |
| 2832 NY-STATE UNEMP TAX LIAB | 31,385.79 | 14,588.38 |
| 2833 NC-STATE UNEMP TAX LIAB | 1,644.35 | 1,303.31 |
| 2834 ND-STATE UNEMP TAX LIAB | 144.89 | 84.21 |
| 2835 OH-STATE UNEMP TAX LIAB | 4,070.01 | 5,877.45 |
| 2836 OK-STATE UNEMP TAX LIAB | 285.21 | 923.80 |
| 2837 OR-STATE UNEMP TAX LIAB | 4,450.41 | 5,876.20 |
| 2838 PA-STATE UNEMP TAX LIAB | 32,639.59 | 29,262.45 |
| 2839 RI-STATE UNEMP TAX LIAB | 5,065.98 | 3,788.01 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2840 SC-STATE UNEMP TAX LIAB | 1,042.33 | 959.73 |
| 2841 SD-STATE UNEMP TAX LIAB | | |
| 2842 TN-STATE UNEMP TAX LIAB | 3,144.10 | 2,225.14 |
| 2843 TX-STATE UNEMP TAX LIAB | 9,680.16 | 9,586.69 |
| 2844 UT-STATE UNEMP TAX LIAB | 170.36 | 538.60 |
| 2845 VT-STATE UNEMP TAX LIAB | 1,227.42 | 1,074.96 |
| 2846 VA-STATE UNEMP TAX LIAB | 1,509.69 | 1,488.97 |
| 2847 WA-STATE UNEMP TAX LIAB | 2,655.97 | 2,067.27 |
| 2848 WV-STATE UNEMP TAX LIAB | 1,740.14 | 1,620.04 |
| 2849 WI-STATE UNEMP TAX LIAB | 2,776.33 | 3,025.69 |
| 2850 WY-STATE UNEMP TAX LIAB | 91.82 | 511.22 |
| 2851 PR-STATE UNEMP TAX LIAB | 24,052.77 | 15,953.22 |
| 2852 FICA EMPLOYER PORTION LIA | 51,216.61 | 353,101.02 |
| 2853 FEDERAL UNEMPLOY TAX LIAB | 171,924.13 | 119,646.07 |
| 2854 FED PAYROLL TAX LIAB-SUSP | | |
| TAXES | 910,277.18 | 941,482.79 |
| INCOME TAXES | | |
| 2251 LOCAL TAX LIABILITY | | |
| 2252 ACCRUED FIT | | |
| 2253 CURRENT FEDERAL INC TAX | | 11,248,073.80 |
| 2254 FIT - US PROVISION | (203,595.04) | (25,836,339.73) |
| 2255 FIT PYMTS-C/Y LIABILITY | | |
| 2256 FIT PYMTS-P/Y LIABILITY | | (10,766,198.00) |
| 2257 FIT APB 25 | | (694,613.00) |
| 2258 FOREIGN INC TAX PROVISION | | 581,318.79 |
| 2259 FOREIGN INC TAX PYMTS/OTH | | (2,173,377.85) |
| 2262 WOTC SERVICES | | |
| 2263 TAX PAYMENT HOLDING ACNT | | |
| 2264 FIT AUDIT PAYMENTS | | |
| 2265 FIT INTEREST PAYMENTS | | |
| 2266 ACCR FED INCOME TAX | | (2,551,812.00) |
| 2267 ACC CITY INCOME TAX | | (11,893.31) |
| 2268 CIT INTEREST PAYMENTS | | |
| 2269 ACC STATE INCOME TAX | | 1,957,595.78 |
| 2270 CURRENT STATE INCOME TAX | | (2,600,362.60) |
| 2271 SIT PROVISION | (37,325.00) | (4,747,399.11) |
| 2272 SIT PYMTS-C/Y LIABILITY | | (1,287,147.61) |
| 2273 SIT PYMTS-P/Y LIABILITY | | 299,975.00 |
| 2274 SIT APB 25 | | (61,380.00) |
| 2275 SIT AUDIT PAYMENTS | | (11,875.46) |
| 2276 SIT INTEREST PAYMENTS | | (9,450.27) |
| 2277 NON-INCOME STATE TAX PYMT | | |
| 2278 P/Y SIT NOL BENEFIT | | (1,036,110.00) |
| 2279 VA SIT NOL | | |
| 2280 CURRENT CITY INCOME TAX | | (68,582.00) |
| 2281 CIT PROVISION | | 25,720.00 |
| 2282 CIT PYMTS-C/Y LIABILITY | | (17,700.00) |
| 2283 CIT PYMTS-P/Y LIABILITY | | (63,300.00) |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| 2284 CIT APB 25 | | |
| 2285 CIT AUDIT PAYMENTS | | |
| 2286 SIT CREDITS-CARRYOVER | | |
| 2290 ACCR FED ENVIRONMENTAL | | |
| 2306 ACCR CORP TAX C/Y -CO C/M | | |
| 2308 ACCR CORP TAX C/Y -DE C/M | | |
| 2309 ACCR CORP TAX C/Y -FL C/M | | |
| 2310 ACCR CORP TAX C/Y -GA C/M | | |
| 2311 ACCR CORP TAX C/Y -HI C/M | | |
| 2314 ACCR CORP TAX C/Y -IN C/M | | |
| 2317 ACCR CORP TAX C/Y -KY C/M | | |
| 2320 ACCR CORP TAX C/Y -MO C/M | | |
| 2321 ACCR CORP TAX C/Y -MA C/M | | |
| 2331 ACCR CORP TAX C/Y -NM C/M | | |
| 2336 ACCR CORP TAX C/Y -OK C/M | | |
| 2337 ACCR CORP TAX C/Y -OR C/M | | |
| 2338 ACCR CORP TAX C/Y -PA C/M | | |
| 2339 ACCR CORP TAX C/Y -RI C/M | | |
| 2342 ACCR CORP TAX C/Y -TN C/M | | |
| 2345 ACCR CORP TAX C/Y -VT C/M | | |
| 2352 INTERIM EST SIT LIAB C/M | | |
| 2353 STATE INCOME TAX LIAB | | |
| 2453 ACC FED TAX LIAB P/Y C/M | | |
| INCOME TAXES | (240,920.04) | (37,824,857.56) |
| TOTAL CURRENT LIABILITIES | 597,450,448.44 | 349,178,712.44 |
| LONG TERM LIABILITIES | | |
| 2132 BACK BAY LOAN-NON CURRENT | 20,000,000.00 | |
| 2135 BERKSHIRE MORTGAGE | 6,860,004.34 | 7,109,902.51 |
| 2939 LONG TERM CAPITAL LEASE | 3,020,489.51 | 3,189,008.10 |
| 2940 SELLER NOTE PAYABLE | 45,000,000.00 | |
| LONG TERM LIABILITIES | 74,880,493.85 | 10,298,910.61 |
| DEFERRED TAX LIABILITY | | |
| 2432 FEDERAL DEFERRED TAX LIAB | | 24,688,691.11 |
| 2433 STATE DEFERRED TAX LIAB | | 5,486,381.17 |
| 2434 LOCAL DEFERRED TAX LIAB | | 132,817.33 |
| DEFERRED TAX LIABILITY | | 30,307,889.61 |
| TOTAL LONG TERM LIABILITIES | 74,880,493.85 | 40,606,800.22 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

| | AS OF 12/07/00 | PRIOR YEAR |
|---|---|---|
| TOTAL LIABILITIES | 672,330,942.29 | 389,785,512.66 |
| STOCKHOLDER'S EQUITY | | |
| CONTRIBUTED CAPITAL | | |
| 1927 HOLDING CO INVEST K&K-C/M | | |
| 1928 HOLDING CO INVEST CH -C/M | | |
| 1929 HOLD CO INVEST KB SUB-C/M | | |
| 3101 CAPITAL STOCK | 10,000.00 | 10,000.00 |
| 3102 COMMON STOCK -C/M | | |
| 3103 COMMON STOCK-VOTING -C/M | | |
| 3104 COMMON STOCK-NON VOT -C/M | | |
| 3105 HOLD CO-CONTRIB CAPITAL | 792,458,644.43 | 289,316,064.05 |
| 3106 DIVIDENDS | (236,988,039.00) | |
| 3107 CONTRIB CAPITAL - CNS | (88,623,683.92) | |
| 3110 COMMON STOCK/APIC-HAVENS | (44,999,999.90) | |
| 3111 COMMON STOCK/APIC-KB ACQU | | |
| 3112 COMMON STOCK - CLASS L | | |
| 3113 COMMON STOCK - CLASS H | | |
| 3114 NOTES REC FROM MANAGEMENT | | |
| 3115 APIC | | |
| 3200 RETAINED EARNINGS | 131,476,286.24 | 131,251,020.98 |
| CONTRIBUTED CAPITAL | 553,333,207.85 | 420,577,085.03 |
| RETAINED EARNINGS | | |
| 9000 GAIN/LOSS(ACTUAL ACCNTS) | (92,646,087.51) | (53,106,338.35) |
| TOTAL EQUITY | 460,687,120.34 | 367,470,746.68 |
| **TOTAL LIABILITIES & EQUITY | 1,133,018,062.63 | 757,256,259.34 |

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

AS OF 12/07/00 PRIOR YEAR

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

AS OF 12/07/00

PRIOR YEAR

02/08/01

K*B TOYS
STATEMENT OF FINANCIAL POSITION
PERIOD ENDING 12/07/00

B 50/51 103

TOT ALL COMPANY CODES

AS OF 12/07/00

PRIOR YEAR